## INCOME APPROACH (CONTINUED)

**Studio Units**

| | | | | |
|---|---|---|---|---|
| Studio/1 BA | 579 | $804 | $1.39 | Asking |
| | | $779 | $1.34 | Actual |

**Analysis**

There are three of these units in the building. The analysis is the same as above but with an upward adjustment for the larger unit size and balcony/deck (no balcony/deck in the unit above). The concluded rent is supported by the average actual rent.

**Estimated Market Rent Conclusion:** **$780** **$1.35**

**1 Bedroom Units**

| Apt. Rent Comp. | Unit Type | Unit Size | Unadjusted Rent $ | Unadjusted Rent Per SF | Adjusted Rent $ | Adjusted Rent Per SF |
|---|---|---|---|---|---|---|
| 5 | Flat/1 BD/1 BA | 546 | $665 | $1.22 | $620 | $1.14 |
| 6 | Flat/1 BD/1 BA | 687 | $885 | $1.29 | $880 | $1.28 |
| 4 | Flat/1 BD/1 BA | 690 | $772 | $1.12 | $682 | $0.99 |
| 1 | Flat/1 BD/1 BA | 690 | $785 | $1.14 | $685 | $0.99 |
| 6 | Flat/1 BD/1 BA | 717 | $945 | $1.32 | $940 | $1.31 |
| 6 | Flat/1 BD/1 BA | 718 | $945 | $1.32 | $940 | $1.31 |
| 5 | Flat/1 BD/1 BA | 723 | $735 | $1.02 | $690 | $0.95 |
| 2 | Flat/1 BD/1 BA | 726 | $879 | $1.21 | $834 | $1.15 |
| 3 | Flat/1 BD/1 BA | 780 | $797 | $1.02 | $797 | $1.02 |
| 5 | Flat/1 BD/1 BA | 820 | $825 | $1.01 | $780 | $0.95 |
| 5 | Flat/1 BD/1 BA | 822 | $915 | $1.11 | $870 | $1.06 |
| 6 | Flat/1 BD/1 BA + Den | 869 | $945 | $1.09 | $940 | $1.08 |
| 6 | Flat/1 BD/1 BA + Den | 875 | $975 | $1.11 | $970 | $1.11 |
| 6 | Flat/1 BD/1.5 BA | 925 | $1,000 | $1.08 | $995 | $1.08 |
| Minimum | | 546 | $665 | $1.01 | $620 | $0.95 |
| Maximum | | 925 | $1,000 | $1.32 | $995 | $1.31 |
| Average | | 756 | $862 | $1.15 | $830 | $1.10 |

**Subject Averages & Analysis**

| | | | | |
|---|---|---|---|---|
| Flat/1 BD/1 BA | 638 | $912 | $1.43 | Asking |
| | | $907 | $1.42 | Actual |

**Analysis**

There are seven of these units in the building. The subject is unique in the market area as it has luxury condominium finishes like hardwood floors, granite countertops, built-in microwave ovens, and forced-air heating and air-conditioning. Its tenant appeal is also superior due to its mixed-use building design with commercial services available on the first floor. Comparables 1, 2, 3, 4 and 5 units are low indicators due to their older dates of construction, inferior finishes and tenant appeal. Comparable 6 is the most similar to the subject due to its mixed-use building design which has commercial space on the ground floor and luxury apartments on the upper floors. Comparable 6 has rents ranging from $880 to $995. The most similar sized units in Comparable 6 (717/sf and 718/sf) both rent for $990 per month. The concluded rent is based on Comparable 6's similar most sized units and the subject's average actual rent.

**Estimated Market Rent Conclusion:** **$910** **$1.43**

| | | | | |
|---|---|---|---|---|
| Flat/1 BD/1 BA | 669 | $947 | $1.42 | Asking |
| | | $947 | $1.42 | Actual |

**Analysis**

There are two of these units in the building. The analysis is the same as above but with $35 adjustment upward for this units larger unit size and slightly superior unit design.

**Estimated Market Rent Conclusion:** **$945** **$1.41**

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

# INCOME APPROACH (CONTINUED)

### 1 Bedroom Units

| | | | | | |
|---|---|---|---|---|---|
| Flat/1 BD/1 BA + Den | 781 | $1,160 | $1.49 | Asking |
| | | $1,160 | $1.49 | Actual |

**Analysis**

There are two of these units in the building. These units have a den plus a oversized balcony/deck that would be more typical of a Penthouse type of unit. The most similar sized units in Comparable 6 (869/sf and 875/sf) have rents ranging from $940 to $970). However, all of Comparable 6's units have inferior finishes, and do not have a den and a large oversized balcony/deck. Therefore, the concluded rent is above Comparable 6 and is supported by the subject's actual average rent.

**Estimated Market Rent Conclusion:**  $1,160  $1.49

### 2 Bedroom Units

| Apt. Rent Comp. | Unit Type | Unit Size | Unadjusted Rent | | Adjusted Rent | |
|---|---|---|---|---|---|---|
| | | | $ | Per SF | $ | Per SF |
| 3 | Flat/2 BD/1 BA | 863 | $895 | $1.04 | $895 | $1.04 |
| 6 | Flat/2 BD/1 BA | 863 | $1,115 | $1.29 | $1,110 | $1.29 |
| 4 | Flat/2 BD/1 BA | 878 | $832 | $0.95 | $742 | $0.85 |
| 1 | Flat/2 BD/1 BA | 884 | $744 | $0.84 | $644 | $0.73 |
| 5 | Flat/2 BD/1 BA | 943 | $825 | $0.87 | $780 | $0.83 |
| 1 | Flat/2 BD/2 BA | 1,004 | $814 | $0.81 | $714 | $0.71 |
| 4 | Flat/2 BD/2 BA | 1,004 | $885 | $0.88 | $795 | $0.79 |
| 6 | Flat/2 BD/2 BA | 1,004 | $1,205 | $1.20 | $1,200 | $1.20 |
| 5 | Flat/2 BD/2 BA | 1,041 | $1,030 | $0.99 | $985 | $0.95 |
| 2 | Flat/2 BD/2 BA | 1,073 | $999 | $0.93 | $954 | $0.89 |
| 5 | Townhouse/2 BD/2 BA | 1,137 | $1,075 | $0.95 | $1,030 | $0.91 |
| 4 | Townhouse/2 BD/2.5 BA | 1,158 | $1,000 | $0.86 | $910 | $0.79 |
| 4 | Townhouse/2 BD/2.5 BA | 1,183 | $1,022 | $0.86 | $932 | $0.79 |
| 3 | Penthouse/2 BD/2 BA | 1,650 | $1,825 | $1.11 | $1,825 | $1.11 |
| Minimum | | 863 | $744 | $0.81 | $644 | $0.71 |
| Maximum | | 1,650 | $1,825 | $1.29 | $1,825 | $1.29 |
| Average | | 1,049 | $1,019 | $0.97 | $965 | $0.92 |

### Subject Averages & Analysis

| | | | | | |
|---|---|---|---|---|---|
| Flat/2 BD/1 BA | 848 | $1,085 | $1.28 | Asking |
| | | $1,089 | $1.28 | Actual |

**Analysis**

There are seven of these units in the building. The subject is unique in the market area as it has luxury condominium finishes like hardwood floors, granite countertops, built-in microwave ovens, and forced-air heating and air-conditioning. It tenant appeal is also superior due to its mixed-use building design with commercial services available on the first floor. Comparables 1, 2, 3, 4 and 5 units are low indicators (except Comparable 3's Penthouse units) due to their older dates of construction, inferior finishes and tenant appeal. Comparable 6 is the most similar to the subject due to its mixed-use building design which has commercial space on the ground floor and luxury apartments on the upper floors. Comparable 6 has rents ranging from $1,110 to $1,200. Comparable 6's 863/SF unit is a slightly high indicator due its superior location in downtown Eugene. Comparable 6's 1,004/SF unit is a high indicator due to its larger size and second bathroom, and superior location. Therefore, the slightly below Comparable 6's 863/SF unit and supported by the subject's average actual rent.

**Estimated Market Rent Conclusion:**  $1,090  $1.29

| | | | | | |
|---|---|---|---|---|---|
| Flat/2 BD/ 2BA + Den | 890 | $1,173 | $1.32 | Asking |
| | | $1,124 | $1.26 | Actual |

**Analysis**

There are two of these units in the building. The analysis is the same as above but with $35 adjustment upward for this units larger unit size and addition of a den. The concluded rent is supported by the average actual rent.

**Estimated Market Rent Conclusion:**  $1,125  $1.26

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

# INCOME APPROACH (CONTINUED)

| 2 Bedroom Units | | | | |
|---|---|---|---|---|
| Flat/2 BD/2 BA | 972 | $1,232 | $1.27 | Asking |
| | | $1,177 | $1.21 | Actual |

**Analysis**

There are nineteen of these units in the building. Comparables 1, 2, 3, 4 and 5 units are low indicators (except Comparable 3's Penthouse units) due to their older dates of construction, inferior finishes and tenant appeal. Comparable 6 is the most similar to the subject due to its mixed-use building design which has commercial space on the ground floor and luxury apartments on the upper floors. Comparable 6 has rents ranging from $1,110 to $1,200. Comparable 6's 863/SF unit is a low indicator due to its smaller size, inferior finishes and tenant appeal. Comparable 6's 1,004/SF unit is a slighty high indicator due to its superior location. Therefore, the concluded rent is $20 below Comparable 6's 1,004/SF unit and supported by the subject's average actual rent.

| Estimated Market Rent Conclusion: | | | | $1,180 | $1.21 |
|---|---|---|---|---|---|
| Loft/2 BD/2 BA | 1,174 | 1,889 | $1.61 | Asking | |
| | | $1,639 | $1.40 | Actual | |

**Analysis**

There are two of these units in the building, and they are premium 4th floor corner units. One of these units is rented for $1,488 and the other is rented for $1,789, for an average actual rent of $1,639. Comparable 3's Penthouse unit is considered the best comparable for this unit. However, Comparable 3's Penthouse unit is a high indicator due to its larger size, and true Penthouse location on the 8th floor of a building in downtown Eugene, partially offset by its inferior unit finishes. Therefore, the concluded rent is below Comparable 3's Penthouse unit and based on the average actual rent for the subject's two units.

| Estimated Market Rent Conclusion: | | | | $1,640 | $1.40 |
|---|---|---|---|---|---|
| Flat/2 BD/2BA + Den | 1,364 | $1,798 | $1.32 | Asking | |
| | | $1,774 | $1.30 | Actual | |

**Analysis**

There are two of these units in the building, and they are premium 4th floor units. The analysis is the same as the 1,174/SF unit above, but recognizing this units larger size, partially offset by its interior location versus a corner location. One of these units is rented for $1,749 and the other is rented for $1,798, for an average actual rent of $1,774. Comparable 3's Penthouse unit is considered the best comparable for this unit. However, Comparable 3's Penthouse unit is a high indicator due to its larger size, and true Penthouse location on the 8th floor of a building in downtown Eugene, partially offset by its inferior unit finishes. Therefore, the concluded rent is below Comparable 3's Penthouse unit and based on the average actual rent for the subject's two units.

| Estimated Market Rent Conclusion: | | | | $1,775 | $1.30 |
|---|---|---|---|---|---|

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

INCOME APPROACH (CONTINUED)

## RENT RANGE BY UNIT TYPE

### 3 Bedroom Units

| Apt. Rent Comp. | Unit Type | Unit Size | Unadjusted Rent | | Adjusted Rent | |
|---|---|---|---|---|---|---|
| | | | $ | Per SF | $ | Per SF |
| 5 | Flat/3 BD/2 BA | 1,197 | $1,250 | $1.04 | $1,205 | $1.01 |
| 2 | Flat/3 BD/2 BA | 1,230 | $1,213 | $0.99 | $1,168 | $0.95 |
| 5 | Townhouse/3 BD/2 BA | 1,234 | $1,250 | $1.01 | $1,205 | $0.98 |
| 5 | Townhouse/3 BD/2.5 BA | 1,293 | $1,300 | $1.01 | $1,255 | $0.97 |
| 2 | Townhouse/3 BD/2 BA | 1,342 | $1,318 | $0.98 | $1,273 | $0.95 |
| 3 | Penthouse/2 BD/2 BA | 1,650 | $1,825 | $1.11 | $1,825 | $1.11 |
| Minimum | | 1,197 | $1,213 | $0.98 | $1,168 | $0.95 |
| Maximum | | 1,650 | $1,825 | $1.11 | $1,825 | $1.11 |
| Average | | 1,324 | $1,359 | $1.02 | $1,322 | $0.99 |

### Subject Averages & Analysis

| | | | | | | |
|---|---|---|---|---|---|---|
| Loft/3 BD/2 BA | | 1,407 | $1,900 | $1.35 | Asking | |
| | | | $2,203 | $1.57 | Actual | |

**Analysis**

There are two of these units in the building, and they are premium 4th floor units. One of these units is rented for $1,900 and the other is rented for $2,506, for an average actual rent of $2,203. Comparable 3's Penthouse unit has been included in this analysis due to the limited number of 3-bedroom luxury units in the market area and the unique design of the subject units. Comparables 2 and 5 are considered low indicators for the subject due to their inferior finishes and tenant appeal. Comparable 3 is considered a low indicator due to its inferior unit finishes, partially offset by its larger size and Penthouse location on the 8th floor of a building in downtown Eugene. The concluded rent is $75 above Comparable 3's Penthouse unit and based on the lower end of the actual rents for the subject's two units.

| Estimated Market Rent Conclusion: | | | | | $1,900 | $1.35 |
|---|---|---|---|---|---|---|

## Additional Income

The other income for the subject is discussed below.

**Utility Reimbursement Income (Apartments)** – The subject charges the apartment tenants a flat fee for water, sewer, and garbage service. The flat fee is currently $30/mo. for a studio and one-bedroom unit, $35/mo. for a two-bedroom unit and $40/mo. for a three-bedroom unit. The 2009 income is $20,197, or $33/unit/month. This analysis will estimate $20,000 per year for utility reimbursements based on the 2009 income.

**Miscellaneous Income-** The subject property receives additional income from forfeited deposits, lease termination fees, late fees, etc. The subject's 2009 income was combined with parking income. Typical market standards are $10 to $25/unit/month. This analysis will estimate $15,300/year, or $25/unit/month based typical market area standards. The concluded income is near the high end of typical market area standards, recognizing the subject's luxury nature that it should see higher fee income on a long term basis.

**Parking and Storage Income** – The subject property has 43 secured, below grade parking spaces. 18 of the 43 secured parking garage spaces include a storage closet at the front of the parking space. Garage parking without a storage closet rents for $60 per month, and $80 to $100 when a storage closet is included. Also, there are 11 standalone storage closets which are rented separately for $40 to $90 per month, with the majority rented at $40 per month. The subject's historical income was combined into miscellaneous income. Typical market area standards show garages renting from $50 to $100 per month, and storage spaces renting from $25 to $75 per month. This analysis will estimate the monthly garage rent without storage at $60 per month, and the garage rent with storage at $80 per month. Rent for the standalone storage units will be estimated at $40 per month. Overall, this analysis will estimate $36,500 rounded annually for parking and storage income as show on the following chart.

| | # of Units | Unit Rent | Monthly Rent | Annual Rent |
|---|---|---|---|---|
| Standalone Storage | 11 | $40 | $440 | $5,280 |
| Parking | 18 | $80 | $1,440 | $17,280 |
| Parking with Storage | 25 | $60 | $1,500 | $18,000 |
| Total Parking & Storage Rent | | | | $40,560 |
| Less: Estiamted 10% Vacancy | | | | ($4,056) |
| Total Parking & Storage Rent | | | | $36,504 |

## Commercial Net Operating Income Analysis

The improvements contain 15,611 SF of ground-floor commercial space based on space sizes provided by the owner. This section estimates the net operating income from the commercial component.

## Subject Rent Discussion – Commercial Spaces

The commercial spaces are summarized below. Please see floor plan in the Improvements Description Section for delineation.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

INCOME APPROACH (CONTINUED)

## SUBJECT RENT ROLL

| Tenant | Occupied NRA | Vacant NRA | Total NRA | % of Total NRA | Current Lease Period | | | Expense Structure | Current Base Rent | | Escalations | Concessions | Options/Ext. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Start | End | Years | | Annual | PSF (Yr.) | | | |
| Eugene Wine Cellars, LLC | 2,492 SF | 0 SF | 2,492 SF | 16.0% | 9/17/08 | 9/15/18 | 10 Years | Triple Net | $69,776 | $28.00 | CPI | None | 1 - 5 Yr. Term |
| Lago Blu Gelato, Inc | 901 SF | 0 SF | 901 SF | 5.8% | 6/1/08 | 5/31/13 | 5 Years | Triple Net | $27,034 | $30.00 | CPI | None | 4 - 5 Yr. Terms |
| Bello, LLC | 4,100 SF | 0 SF | 4,100 SF | 26.3% | 2/15/08 | 2/12/18 | 10 Years | Triple Net | $118,900 | $29.00 | CPI | 3 Months | 1 - 5 Yr. Term |
| Joy's Uptown Style, Inc | 1,250 SF | 0 SF | 1,250 SF | 8.0% | 12/1/08 | 11/30/13 | 5 Years | Triple Net | $37,500 | $30.00 | CPI | * | 1 - 5 Yr. Term |
| Mezza Luna CV, Inc | 1,673 SF | 0 SF | 1,673 SF | 10.7% | 6/1/08 | 5/31/13 | 5 Years | Triple Net | $50,196 | $30.00 | CPI | None | 4 - 5 Yr. Terms |
| Vacant | 0 SF | 1,185 SF | 1,185 SF | 7.6% | NA | NA | NA | Triple Net | $0 | $0.00 | NA | NA | NA |
| Vacant | 0 SF | 1,185 SF | 1,185 SF | 7.6% | NA | NA | NA | Triple Net | $0 | $0.00 | NA | NA | NA |
| Vacant | 0 SF | 1,500 SF | 1,500 SF | 9.6% | NA | NA | NA | Triple Net | $0 | $0.00 | NA | NA | NA |
| Vacant | 0 SF | 1,325 SF | 1,325 SF | 8.5% | NA | NA | NA | Triple Net | $0 | $0.00 | NA | NA | NA |
| Total NRA | 10,416 SF | 5,195 SF | 15,611 SF | Occupancy 67% | | | | | $303,406 | $23.13 | | | |

* Indicates the following concessions: Month 1 through 2 – Tenant shall pay landlord rent equal to 7% of the prior month's gross receipts. Month 3 through 8 – Tenant shall pay landlord rent in the amount of $1,562.50 or 7% of the prior month's gross receipts, whichever is greater.

It should be noted that Joy's Uptown Style, Inc, Bello, LLC, and Eugene Wine Cellars, LLC leases contain a percentage rent provision; however, the business gross sales or amount of percentage rent were not reported, and the duration of time the retail businesses have been operating is not sufficient to support a stabilized percentage rent. Due to this, the base rents have been used in this analysis.

C100228

COPYRIGHT © 2009 PGP VALUATION INC.  ALL RIGHTS RESERVED.

66

**Subject Commercial Space Marketing History** – It was reported that the commercial space has been marketed for approximately 2.5 years at a rate of $27/SF to $30/SF annually on a triple net lease. The development has an onsite leasing office which is utilized for both the residential and commercial space.

## Commercial Market Rent Analysis

**Unit of Comparison -** The analysis is conducted on a dollar per square foot per year basis. This unit of comparison is typically used in this market. The market rent analysis is based on a triple net expense structure where the landlord pays professional management and reserves, while the tenant reimburses all other operating expenses including real estate taxes, insurance, water and sewage, and common area maintenance.

**Selection of Comparables -** A complete search of the area was conducted in order to find the most comparable properties in terms of location, tenancy, age, exposure, quality, and condition. The comparables in this analysis are the most reliable indicators of market rent for the subject available at the time of this appraisal. The comparables presented in the following analysis primarily include newer retail strip development within the Eugene marketplace.

**Presentation -** The following presentation summarizes the comparables most similar to the subject property. A Retail Lease Summation Table, Location Map, Photographs and an analysis of the rent comparables are presented on the following pages.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

INCOME APPROACH (CONTINUED)

## RENT SUMMATION TABLE

| Tenant | Tenant Type | Size (SF) | Start Date | Lease Term | Rent Annual | Rent per SF | Expense Structure | Project Size (NRA) | Year Built | Quality Condition |
|---|---|---|---|---|---|---|---|---|---|---|
| **Comparable 1** | | | | | | | | | | |
| Summer Oaks | | | | | | | | | | |
| Crescent Avenue east of Coburg Road | | | | | | | | | | |
| Eugene, OR | | | | | | | | | | |
| Current Listing | Inline | Varies | NA | 5 Years | NA | $19.80 | Triple Net | 8,481 | 2007 (Est.) | Average/Good |
| | | | | | | | | | | Good |
| **Comparable 2** | | | | | | | | | | |
| Pavilion on Coburg | | | | | | | | | | |
| 469 Coburg Road | | | | | | | | | | |
| Eugene, OR | | | | | | | | | | |
| Sport Clips | Inline | 1,433 | 4/25/08 | 5 Years | $38,691 | $27.00 | Triple Net | 11,200 | 2003 | Good |
| | | | | | | | | | | Good |
| **Comparable 3** | | | | | | | | | | |
| North Delta Center | | | | | | | | | | |
| 3003 North Delta Hwy | | | | | | | | | | |
| Eugene, OR | | | | | | | | | | |
| Three Forks Wok & Grill | Inline | 1,600 | 9/8/08 | 5 Years | $41,280 | $25.80 | Triple Net | 7,212 | 2006 | Good |
| | | | | | | | | | | Good |
| **Comparable 4** | | | | | | | | | | |
| Crescent Village East | | | | | | | | | | |
| 2745 Shadow View Drive | | | | | | | | | | |
| Eugene, OR | | | | | | | | | | |
| AllKing Securities | Mixed-Use | 700 | 1/30/09 | 5 Years | $16,800 | $24.00 | Triple Net | 15,800 | 2008 | Good |
| | | | | | | | | | | Good |
| **Comparable 5** | | | | | | | | | | |
| Valley River Plaza | | | | | | | | | | |
| 1011 Valley River Way | | | | | | | | | | |
| Eugene, OR | | | | | | | | | | |
| Massage Envy | Inline | 2,786 | 4/1/08 | 5 Years | $58,506 | $21.00 | Triple Net | 68,113 | 1980 | Good |
| | | | | | | | | | | Average/Good |

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

INCOME APPROACH (CONTINUED)

## COMMERCIAL LEASE LOCATION MAP



COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## COMMERCIAL LEASE COMPARABLE PHOTOGRAPHS





Commercial Rent Comp 1



Commercial Rent Comp 2

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

### COMMERCIAL LEASE COMPARABLE PHOTOGRAPHS (CONTINUED)



Commercial Rent Comp 3



Commercial Rent Comp 4

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## COMMERCIAL LEASE COMPARABLE PHOTOGRAPHS (CONTINUED)



Commercial Rent Comp 5

INCOME APPROACH (CONTINUED)

## Commercial Lease Comparable Analysis

**Adjustments -** Adjustments for differences between the subject property and the comparables can be made quantitatively or qualitatively. The comparables have been evaluated, for concessions such as free rent, tenant improvements in excess of the typical market, atypical rent escalations, and atypical lease terms. Please note, all of the comparables demonstrate a triple-net expense structure where the tenants reimburse the ownership for a pro rata share of taxes, insurance and common area maintenance. Remaining consistent with market standards the subject will be analyzed based on a triple-net expense structure. No quantitative adjustments are required for any of the comparables.

Adjustments for physical and locational characteristics are generally subjective in nature. A general discussion of these and other factors will be discussed in the following pages. No specific dollar adjustments are made due to the subjective nature of these adjustments and the lack of direct market evidence.

**Rent Comparable Adjustment Grid -** The following table summarizes the qualitative adjustments made to the comparables.

### RENT QUALITATIVE ADJUSTMENT GRID

|  | | Comparison to Subject | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | Year Built | Quality | Condition | Access | Exposure | Location | Rent Per SF | Overall Indicator |
| **Comparable 1** | | | | | | | | |
| Summer Oaks | 2007 (Est.) | Sl. Inferior | Similar | Similar | Similar | Similar | $19.80 | Low |
| Crescent Avenue east of Coburg Road | | | | | | | | |
| Eugene, OR | | | | | | | | |
| Analysis: This is the current listing of inline space located near the subject. The space is newly constructed; however, is slightly inferior in quality and appeal as it is a strip center. The broker for this space reported that the owner is currently negotiating a lease rate of $19.80/SF for two different spaces in this building. Overall, this comparable is considered a low indicator due to its inferior strip center design. | | | | | | | | |
| **Comparable 2** | | | | | | | | |
| Pavilion on Coburg | 2003 | Similar | Similar | Similar | Similar | Superior | $27.00 | High |
| 463 Coburg Road | | | | | | | | |
| Eugene, OR | | | | | | | | |
| Analysis: This is the lease of inline space in a retail project completed in 2003. The project has above average quality and appealing architecture. The center was effectively stabilized upon completion, with one 800 SF space being held off market to test parking. This comparable is considered a high indicator for the subject due to its superior location on Coburg Road. | | | | | | | | |
| **Comparable 3** | | | | | | | | |
| North Delta Center | 2006 | Similar | Similar | Similar | Similar | Superior | $25.80 | Sl. High |
| 3003 North Delta Hwy | | | | | | | | |
| Eugene, OR | | | | | | | | |
| Analysis: This center is in an area of extensive commercial retail development. This lease is second generation space as the tenant took over former Pizza Schmizza space. The development's location is slightly superior in comparison to the subject due to the extensive retail development in this area. This comparable is a slightly high indicator. | | | | | | | | |
| **Comparable 4** | | | | | | | | |
| Crescent Village East | 2008 | Similar | Similar | Similar | Similar | Similar | $24.00 | Good |
| 2745 Shadow View Drive | | | | | | | | |
| Eugene, OR | | | | | | | | |
| Analysis: This is the lease of space in a similar mixed-use building located across the street from the subject. This building is part of the subject's larger development and has the same design and quality as the subject building. Therefore, this comparable is a good indicator based on its similar design and location. | | | | | | | | |
| **Comparable 5** | | | | | | | | |
| Valley River Plaza | 1980 | Similar | Sl. Inferior | Similar | Sl. Inferior | Similar | $21.00 | Low |
| 1011 Valley River Way | | | | | | | | |
| Eugene, OR | | | | | | | | |
| Analysis: This is the lease of space in a older strip retail development. The development is located across from the Valley River Mall; however, the lease comparable has limited exposure within the overall development. This, combined with the slightly inferior condition compared to the subject, cause it to be a low indicator. | | | | | | | | |

**Commercial Gross Rent Analysis -** The following table summarizes the various indicators of market rent, and provides the gross rent analysis and conclusions for the subject property.

### MARKET RENT ANALYSIS & CONCLUSION(S)

**Inline Space**

| Comp. No. | Tenant Name | Tenant Size (SF) | Rent PSF (Yr.) | Overall Conclusion |
|---|---|---|---|---|
| 4 | Al King Securities | 700 | $24.00 | Good |
| 2 | Sport Clips | 1,433 | $27.00 | High |
| 4 | S Wireless NW, LLC | 1,558 | $30.00 | Good |
| 5 | Massage Envy | 2,786 | $21.00 | Low |
| 3 | Three Forks Wok & Grill | 1,600 | $25.80 | Sl. High |
| 1 | Current Listing | Varies | $19.80 | Low |
| Minimum | | 700 | $19.80 | |
| Maximum | | 2,786 | $30.00 | |
| Average | | 1,615 | $24.60 | |

**Analysis**

**Analysis**

The market rent comparables range from $21.00/SF to $27.00/SF on a triple net basis. Comparable 1 ($19.80) is a low indicator due to its inferior strip center design. Comparables 2 ($27.00/SF) and 3 ($25.80) are high indicators due to their superior locations. Comparable 5 ($21.00/SF) is a low indicator due to its inferior due to its inferior condition and exposure. Comparable 4 is a good indicator for the subject due to its similar location and mixed-use building design. The subject's current rental rates range from $28.00/SF to $30.00/SF. The asking rates for the remaining spaces are $30.00/SF for the front facing and corner located spaces, and $27.00/SF for the rear facing space. Considering the current market, an estimated rate of $24.00/SF will be applied to the vacant space, and the existing rents will be used for the existing leased space.

## Additional/Other Income (Commercial Component)

**Expense Reimbursements –** For analysis purposes, and remaining consistent with market standards for commercial spaces, a triple net expense structure is utilized in this analysis. Therefore, a stabilized triple net expense of $4.25/SF is concluded based generally on market averages for similar size and type commercial properties, which are reporting these expenses from $4-$6/SF. The expense reimbursement component excludes the management expense, which is addressed within the overall income analysis and is not reimbursed by the tenants as previously discussed.  The Additional / Other Income for the subject is summarized below:

| | | |
|---|---|---|
| Expense Reimbursements | $5,529 | $66,347 |
| **Total Additional/Other Income** | **$5,529** | **$66,347** |

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## Vacancy and Credit Loss (Commercial Component)

This category accounts for the time period between occupants, as well as possible prolonged vacancies under slow market conditions. This assignment reflects the probable stabilized vacancy during the economic life of the property and not necessarily the current or short-term vacancy. A vacancy/credit loss of 7% of potential gross income is used for this analysis. This allocation reflects the current economic environment, and is generally higher than historical vacancy rates in the greater Eugene market for retail properties.

| Vacancy & Credit Loss | | | |
|---|---|---|---|
| Rental Income | 7.0% | $2,497 | $29,966 |
| Additional/Other Income | 7.0% | $387 | $4,644 |
| Total | 7.0% | $2,884 | $34,610 |

## Operating Expenses (Commercial Component)

Operating expenses for this analysis include the triple net expense reimbursement previously estimated at $4.25/SF and reserves for replacement, which are estimated at $0.15/SF. Please note, the apartment expense conclusions are generally based on a per unit expense and therefore do not include commercial operating expenses as analyzed within this analysis. Management is concluded on a percentage of EGI basis and therefore the apartment management expense conclusion includes the management expense for the subject's commercial component. The NNN charges expense category includes taxes, insurance and common area maintenance for the subject Commercial component.

## Commercial Space Net Operating Income

The following table summarizes the rental income estimate for the subject's commercial spaces. Please note that the management expense is accounted for later in the entire project income and expense analysis. Due to the triple net expense structure of the subject, the NNN expenses are included as additional income. The concluded commercial component net operating income is utilized in the analysis for the entire project.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## INCOME APPROACH (CONTINUED)

### DIRECT CAPITALIZATION SUMMATION TABLE

| Income Items | Square Feet | Market Rent PSF | Monthly Rent | Annual Rent | |
|---|---|---|---|---|---|
| **Rental Income** | | | | | |
| Occupied Space | 10,416 | $29.13 | $25,284 | $303,406 | |
| Vacant Space | 5,195 | $24.00 | $10,390 | $124,680 | |
| **Total Rental Income** | **15,611** | **$27.42** | **$35,674** | **$428,086** | |
| | | | | | |
| Expense Reimbursements | | | $5,529 | $66,347 | |
| **Total Additional/Other Income** | | | **$5,529** | **$66,347** | |
| **POTENTIAL GROSS INCOME (PGI)** | | | | **$32/SF** | **$494,433** |
| **Vacancy & Credit Loss** | | | | | |
| Rental Income | | 7.0% | $2,497 | $29,966 | |
| Additional/Other Income | | 7.0% | $387 | $4,644 | |
| **Total** | | **7.0%** | **$2,884** | **$34,610** | |
| **EFFECTIVE GROSS INCOME (EGI)** | | | | **$29/SF** | **$459,822** |

| Estimated Expense Items | % of PGI | % of EGI | Total | Per SF |
|---|---|---|---|---|
| NNN Expenses | 13.4% | 14.4% | $66,347 | $4.25 |
| Management Fee** | 0.0% | 0.0% | $0 | $0.00 |
| Reserves | 0.5% | 0.5% | $2,342 | $0.15 |
| **Total** | **13.9%** | **14.9%** | **$68,688** | **$4.40** |

| **NET OPERATING INCOME (NOI)** | | | **$25/SF** | **$391,134** |
|---|---|---|---|---|

** Included in apartment expense analysis

### Vacancy and Credit Loss - Residential

This category accounts for the time period between tenants, as well as possible prolonged vacancies under slow market conditions. Vacancy in the subject's area is 4.7 percent, according to our FirstService PGP Valuation survey. Based on the above information and contact with various developers, property owners, and managers, a vacancy rate of 5.0 percent is concluded on a stabilized basis and considers current market conditions, and the subject's luxury rent levels. This includes an allowance for credit loss and considers concessions as necessary. This rate is applied to the unit rent conclusions. The other income items are based on income that already reflects vacancy and credit loss.

### Estimated Expenses

Operating expenses include those items necessary to maintain the subject property and generate income at the forecasted level. Expenses associated with debt financing, depreciation, or other accounting items are disregarded. Expenses are estimated based on one or more of the following sources: (1) historical or projected operation of the subject; (2) comparable expense properties; (3) published operating sources; or (4) individual suppliers. The expense comparables reflect varying accounting methods with respect to individual line items and reserves for replacement expenses. On a line-item basis, due to the variances in accounting and classification, their applicability is diminished. The following section provides supporting information and discusses the individual expense conclusions for the subject property. Please note, that the subject's operating history below combines income and expenses for both the residential units and commercial space.

INCOME APPROACH (CONTINUED)

## OPERATING HISTORY

| Year | 2009 Annualized | |
|---|---|---|
| | Total | $/Unit |
| **INCOME ITEMS** | | |
| Rental Income | $953,961 | $18,705 |
| Utility Reimbursements | $20,197 | $396 |
| Prop Tax & Ins Reimbursements | $14,440 | $283 |
| CAM Charges | $14,878 | $292 |
| Miscellaneous Income | $67,718 | $1,328 |
| **EFFECTIVE GROSS INCOME** | **$1,071,194** | **$21,004** |
| **EXPENSE ITEMS** | | |
| Real Estate Taxes | $79,632 | $1,561 |
| Additional Tax Charges | $0 | $0 |
| Insurance | $6,032 | $118 |
| Utilities | $44,201 | $867 |
| Repairs and Maintenance | $58,253 | $1,142 |
| Landscaping | $0 | $0 |
| Turnover Expenses | $6,330 | $124 |
| Off-Site Management | $32,829 | $644 |
| % of EGI | | 3.1% |
| On-Site Management | $57,882 | $1,135 |
| Other Salaries | $0 | $0 |
| Payroll Taxes/Benefits | $0 | $0 |
| General/Administrative | $28,413 | $557 |
| Reserves | $0 | $0 |
| **TOTAL EXPENSES** | **$313,572** | **$6,148** |
| Expenses as % EGI | 29.3% | |
| **NET OPERATING INCOME** | **$757,622** | **$14,855** |

The expense comparables shown below are not located in the Eugene-Springfield area but are located in the Portland Metropolitan area. Comparables 1 and 2 are elevator served complexes like the subject. These comparables are the best available for this analysis.

## EXPENSE COMPARABLES

| COMPARABLE | Comp. 1 | Comp. 2 | Comp. 3 | Comp. 4 | Comp. 5 | Low | High |
|---|---|---|---|---|---|---|---|
| Expense Year | 2008 | 2006 | 2008 | 2009 | 2008 | 2006 | 2009 |
| Number of Units | 99 | 22 | 45 | 48 | 48 | 22 | 99 |
| Year Built | 1999 | 2001 | 2005 | 2005 | 1998 | 1998 | 2005 |
| **EXPENSE ITEMS** | $/Unit | $/Unit | $/Unit | $/Unit | $/Unit | Low | High |
| Real Estate Taxes | $1,117 | $1,069 | $960 | $1,132 | $898 | $898 | $1,132 |
| Additional Tax Charges | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Insurance | $140 | $173 | $150 | $160 | $140 | $140 | $173 |
| Utilities | $975 | $1,136 | $675 | $850 | $850 | $675 | $1,136 |
| Repairs and Maintenance | $825 | $462 | $400 | $325 | $425 | $325 | $825 |
| Landscaping | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Turnover Expenses | $150 | $150 | $150 | $150 | $150 | $150 | $150 |
| Off-Site Management | $405 | $462 | $304 | $299 | $302 | $299 | $462 |
| % of EGI | 3.0% | 4.0% | 3.5% | 3.0% | 3.5% | 3.0% | 4.0% |
| On-Site Management | $600 | $577 | $450 | $450 | $450 | $450 | $600 |
| Other Salaries | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Payroll Taxes/Benefits | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| General/Administrative | $375 | $225 | $250 | $200 | $175 | $175 | $375 |
| Reserves | $203 | $150 | $152 | $150 | $151 | $150 | $203 |
| **TOTAL EXPENSES ($/Unit)** | $4,790 | $4,404 | $3,491 | $3,716 | $3,541 | $3,491 | $4,790 |

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

INCOME APPROACH (CONTINUED)

## EXPENSE ANALYSIS & CONCLUSIONS

| Real Estate Taxes | Ranges/Conclusion | |
|---|---|---|
| Subject Historical Range/Unit | $1,561 | |
| Expense Comp. Range/Unit | $898 to $1,132 | |
| Conclusion | $75,182 | $1,474/unit |

**Analysis**

The concluded taxes are based on the current taxes of the subject as shown in the Executive Summary section of this report. The current taxes are $101,702 annually or $1.70/SF annually based on the net rentable area of the apartments and commercial area (59,866/SF). However, the current taxes include the retail area and the retail tenants reimburse the owner for taxes on the retail space. Therefore, concluded taxes are $75,182 based on the net rentable apartment area of 44,255/SF (44,255/SF x $1.70/SF).

| Additional Tax Charges | Ranges/Conclusion | |
|---|---|---|
| Subject Historical Range/Unit | n/a | |
| Expense Comp. Range/Unit | n/a to n/a | |
| Conclusion | $0 | $0/unit |

**Analysis**

There are no additional tax charges.

| Insurance | Ranges/Conclusion | |
|---|---|---|
| Subject Historical Range/Unit | $118 | |
| Expense Comp. Range/Unit | $140 to $173 | |
| Conclusion | $6,100 | $120/unit |

**Analysis**

This expense item covers fire, liability, and extended coverage for the subject. The subject's actual expenses are below the expense comparables on a per unit basis but within typical market standards for a building of its age and quality of construction. The concluded expense is based on the actual expenses recognizing the subject's age and good quality of construction.

| Utilities | Ranges/Conclusion | |
|---|---|---|
| Subject Historical Range/Unit | $867 | |
| Expense Comp. Range/Unit | $675 to $1,136 | |
| Conclusion | $44,400 | $870/unit |

**Analysis**

Utilities include gas, electricity, water, sewer, and trash removal. The concluded expense is based on the year-to-date historical expenses and recognizes the subject's new energy efficient construction. The concluded expense is supported by the expense comparables.

| Repairs & Maintenance | Ranges/Conclusion | |
|---|---|---|
| Subject Historical Range/Unit | $1,142 | |
| Expense Comp. Range/Unit | $325 to $825 | |
| Conclusion | $30,600 | $600/unit |

**Analysis**

This expense item includes expenses related to routine maintenance and repairs. The subject's year-to-date annual expenses are considered high due to the inclusion of some turnover expenses, and the inclusion of some reimbursable CAM expenses. The concluded expense near the high end of the comparables based on the subject's luxury design and recognizes that some of the historical expenses are actually turnover expenses and reimbursable CAM expenses.

| Landscaping | Ranges/Conclusion | |
|---|---|---|
| Subject Historical Range/Unit | $0 | |
| Expense Comp. Range/Unit | $0 to $0 | |
| Conclusion | $0 | $0/unit |

**Analysis**

Landscaping expenses are included in the repairs and maintenance expense.

| Turnover Expenses | Ranges/Conclusion | |
|---|---|---|
| Subject Historical Range/Unit | $124 | |
| Expense Comp. Range/Unit | $150 to $150 | |
| Conclusion | $12,800 | $250/unit |

**Analysis**

This expense item includes turnover expenses for the subject. The historical expense is low as some of the turnover expenses were included in the repairs and maintenance expense. The concluded expense is based on typical market area standards and recognizes the large average unit size of the subject units, and the subject's luxury unit finishes.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## INCOME APPROACH (CONTINUED)

| Off-Site Management | Ranges/Conclusion | | |
|---|---|---|---|
| Subject Historical Range/Unit | | $644 | |
| Subject Historical Range % EGI | | 3.1% | |
| Expense Comp. Range/Unit | $299 | to | $462 |
| Expense Comp. Range % EGI | 3.0% | to | 4.0% |
| **% of EGI Conclusion** | | **3.0%** | |
| **Conclusion** | **$33,797** | | **$663/unit** |

**Analysis**

This expense reflects the professional management service for the subject. The subject's historical expense is equal to 3.1% of EGI or $644 per unit annually. The concluded expense is based on the historical expense and typical market area standards. The concluded expense is above the expense comparables on a per unit basis due to the inclusion of management expenses for the commercial space.

| On-Site Management | Ranges/Conclusion | | |
|---|---|---|---|
| Subject Historical Range/Unit | | $1,135 | |
| Expense Comp. Range/Unit | $450 | to | $600 |
| **Conclusion** | **$58,100** | | **$1,140/unit** |

**Analysis**

This expense includes wages, salaries, and free rent for the on-site management. The subject's historical expenses are high. However, the subject is a luxury project at the high end of the market and requires a higher level of on-site leasing and management. Therefore, the concluded expense is based on the historical expenses, and is above the expense comparables recognizing the luxury level of this project.

| Other Salaries | Ranges/Conclusion | | |
|---|---|---|---|
| Subject Historical Range/Unit | | $0 | |
| Expense Comp. Range/Unit | $0 | to | $0 |
| **Conclusion** | **$0** | | **$0/unit** |

**Analysis**

There are no other salaries.

| Payroll Taxes/Benefits | Ranges/Conclusion | | |
|---|---|---|---|
| Subject Historical Range/Unit | | $0 | |
| Expense Comp. Range/Unit | $0 | to | $0 |
| **Conclusion** | **$0** | | **$0/unit** |

**Analysis**

Payroll taxes and benefits are included in the repairs and maintenance or on-site management expense as appropriate.

| General/Administrative | Ranges/Conclusion | | |
|---|---|---|---|
| Subject Historical Range/Unit | | $557 | |
| Expense Comp. Range/Unit | $175 | to | $375 |
| **Conclusion** | **$28,600** | | **$560/unit** |

**Analysis**

This expense includes accounting, legal fees, other professional fees, advertising, and general administrative costs. The subject's historical expenses are high. However, the subject is a luxury project at the high end of the market and requires a higher level of general administration (including higher advertising expenses). Therefore, the concluded expense is based on the historical expenses, and is above the expense comparables recognizing the luxury level of this project.

| Reserves | Ranges/Conclusion | | |
|---|---|---|---|
| Subject Historical Range/Unit | | $0 | |
| Expense Comp. Range/Unit | $150 | to | $203 |
| **% of EGI Conclusion** | | **1.1%** | |
| **Conclusion** | **$12,336** | | **$242/unit** |

**Analysis**

Reserves for replacements are not typical cash expenditures, but rather the annualized cost of major expense in the future. The concluded expense is above the comparable range but within typical market area standards, based on the subject's large average unit size, and luxury finishes.

| TOTAL EXPENSES | Ranges/Conclusion | | |
|---|---|---|---|
| Subj. Historical Range/Unit | | $6,148 | |
| Subj. Historical Range/SF | | $7.09 | |
| Expense Comp. Range/Unit | $3,491 | to | $4,790 |
| Sales Comp. Range - Exp./Unit | $2,450 | to | $4,331 |
| Sales Comp. Range - Exp./SF | $2.88 | to | $4.44 |
| Sales Comp. Range - % of PGI | 30% | to | 46% |
| Sales Comp. Range - % of EGI | 32% | to | 50% |
| **Total Expenses Per SF & Per Unit** | **$6.82** | | **$5,920** |
| **Expense Ratio of PGI & EGI** | **26.0%** | | **26.8%** |
| **TOTAL EXPENSES** | | **$301,915** | |

**Analysis**

The concluded expenses are above the expense and sale comparables due to the inclusion of some expenses for the commercial space. Overall, the concluded expenses are reasonable based on year-to-date expenses and typical market area standards.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## Capitalization Rate

In this section, a capitalization rate for the subject is concluded based upon capitalization rates derived from Comparable Sales and the Band of Investment Technique.

**Comparable Sales -** An Apartment Sales Summation Table is presented in the Sales Comparison Approach section of this report. The overall capitalization rates indicated by these sales are indicated in the table below. There have been no recent sales of similar mixed-use buildings in Eugene-Springfield or other cities in Oregon, and Vancouver, Washington. Additionally, there have also been limited recent sales of apartment projects in the Eugene-Springfield area. This analysis includes the recent similar apartment project sales from other markets in Oregon and Washington (Vancouver), as well as the most recent similar sales available in the Eugene-Springfield market. Therefore, the sales listed in the chart below are the most similar recent sales available for this analysis, but do not include mixed use buildings.

### CAPITALIZATION RATE ANALYSIS

| COMPARABLES | Comp. 1 | Comp. 2 | Comp. 3 | Comp. 4 | Comp. 5 | Comp. 6 |
|---|---|---|---|---|---|---|
| Analysis Price: | $4,825,000 | $1,490,000 | $2,645,000 | $12,165,000 | $15,392,500 | $43,000,000 |
| NOI/Unit: | $3,674 | $5,208 | $5,190 | $6,297 | $5,471 | $6,127 |
| **Capitalization Rate:** | 7.6% | 7.0% | 7.1% | 7.6% | 7.8% | 7.1% |
| Date of Sale: | 2/11/09 | 11/3/09 | 3/18/09 | 10/6/09 | 11/24/09 | 8/28/09 |
| Analysis: | Older | Similar | Sl. Older | Similar | Similar | Similar |
| Location: | Average | Good | Average | Good | Average | Average |
| Analysis: | Inferior | Similar | Inferior | Similar | Inferior | Inferior |
| Year Built (Age): | 1992 | 2008 | 2004 | 2009 | 1989 | 1996 |
| Analysis: | Older | Similar | Similar | Similar | Older | Older |
| Avg. Unit Size (SF): | 890 | 852 | 861 | 1,054 | 945 | 974 |
| Analysis: | Similar | Similar | Similar | Larger | Larger | Larger |
| Quality: | Average | Average | Average | Average/Good | Average | Good |
| Analysis: | Inferior | Inferior | Inferior | Inferior | Inferior | Sl. Inferior |
| Condition: | Average | Good | Average/Good | Good | Average | Average/Good |
| Analysis: | Inferior | Inferior | Inferior | Inferior | Inferior | Inferior |
| No. of Units: | 100 | 20 | 36 | 146 | 220 | 496 |
| Analysis: | Similar | Similar | Similar | Larger | Larger | Larger |
| Density (Units/Acre): | 20.0 | 20.2 | 39.1 | 21.6 | 28.5 | 20.6 |
| Analysis: | Lower | Lower | Similar | Lower | Sl. Lower | Lower |
| Overall Indicator: | Good | Low | Low | Good | Sl. High | Low |

The capitalization rates of the sale comparables range from 7.1% to 7.8%. Comparable 1 is the recent sale of a rent restricted project in the Gateway area of Springfield. Although Comparable 1 is a restricted rent project, it was purchased by a for-profit investor. Overall, Comparable 1 is a good indicator due to its inferior location in Springfield, and its inferior quality, offset by its older date of sale. Comparable 2 is located in Keizer (near Salem) and is a low indicator due to its smaller project size which places downward pressure on the capitalization rate. Comparable 3 is located in Portland and is a low indicator due to its older date of sale and superior location. Comparable 4 is located in Vancouver, Washington and is a good indicator due to its superior location, offset by its inferior quality and condition. Comparable 5 is located in Vancouver, Washington and is a slightly high indicator due to its superior location, partially offset by its inferior age, quality and condition. Comparable 6 is located in Hillsboro and is a low indicator

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

due to its superior location, partially offset by its inferior quality and condition. Overall, considering the good quality and condition of the subject property, a capitalization rate of 7.5% is indicated for the subject's apartment units.

The sales shown below are recent capitalization rate indicators from retail buildings. Considering the subject properties good quality and condition, the comparables indicate a capitalization rate of 7.6 to 8% for the subject's commercial space.

### CAPITALIZATION RATE COMPARABLES

| Property Name | Comp. 1 Van Mall Court | Comp. 2 Rite Aid | Comp. 3 Valley River North | Comp. 4 Retail Strip Center |
|---|---|---|---|---|
| Address | 9414-9430 NE Fourth Pain Boulevard | 2440 SE 39th Ave. | 1163 Valley River Drive | 17250 SE McLoughlin Blvd. |
| City | Vancouver | Portland | Eugene | Portland |
| State | WA | OR | OR | OR |
| **SALE DATA** | | | | |
| Transaction Date | 5/20/2009 | 7/2/2009 | 8/28/2008 | 4/27/2009 |
| Analysis Price | $3,440,000 | $2,490,000 | $16,375,000 | $1,900,000 |
| **PHYSICAL INFO** | | | | |
| Year Built | 2009 | 1948 | 1980 | 1986 |
| Project Size | 10,080 | 13,635 | 78,292 | 10,163 |
| **ANALYSIS** | | | | |
| Cap Rate | 7.75% | 8.50% | 7.57% | 8.36% |
| Price per SF | $341 | $183 | $209 | $187 |

In second half 2009, various brokers were contacted to discuss the current state of the apartment market. The following is a list of companies from which a broker was contacted: CB Richard Ellis; Hagerman Frick and O'Brien; Hendricks & Partners; and Tilbury, Ferguson, Neuburg. All brokers stated that capitalization rates have definitely increased over the past year to varying extents. The overall consensus is about 50 to 100 basis points or more. All of the brokers stated that there is definite decreased demand for properties compared to 2007 and 2008, which has caused an increase in capitalization rates. The brokers also thought that rates would not likely decrease in the near future recognizing the stricter lending requirements, and the dearth of investment grade buyers in the marketplace due to economic conditions.

In summary, a capitalization rate of 7.75% is concluded based on review of both apartment and retail building sales.

**National Investor Surveys/Market Data - Korpacz 4th Quarter 2009** - The following capitalization rate information is provided by Korpacz's 4th Quarter 2009 National Investor Survey.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

INCOME APPROACH (CONTINUED)



According to the 4th Quarter 2009 National Investor Survey prepared by Korpacz, capitalization rates for the national apartment market remained relatively low from the 2nd Quarter 2007 to the 4th Quarter 2008. However, over the past four quarters, OARs have significantly increased. According to Korpacz, this average increase (for the National Apartment Market) is almost 200 basis points from 4th quarter 2008. The national average capitalization rate as of the 4th Quarter 2009 report was 8.03%, up approximately 120 basis points the first quarter 2009 average of 6.88%. Additionally, the national average has increased approximately 20 basis points from the 3rd Quarter average of 7.84%. Properties that are generally located in primary markets, are typically selling for capitalization rates lower than the average stated above; however, the subject is located in a secondary market and would likely have a rate at the higher end of the range. This data supports the 7.75% rate conclusion for the subject property recognizing the subject's new condition and condominium unit quality.

**Band of Investment Technique** – Because most properties are purchased with debt and equity capital, the overall capitalization rate must satisfy the market return requirements of both investment positions. Lenders must anticipate receiving a competitive interest rate commensurate with the perceived risk of the investment or they will not make funds available. Lenders also require that the principal amount of the loan be repaid through period amortization payments. Similarly, equity investors must anticipate receiving a competitive equity cash return commensurate with the perceived risk or they will invest their funds elsewhere.

To analyze the capitalization rate from a financial position, the Band of Investment Technique is used. Available financing information from lenders and the sales comparables indicates the following terms:

| BAND OF INVESTMENTS ASSUMPTIONS | |
|---|---|
| Loan Amortization Period | 30 Years |
| Interest Rate | 7.00% |
| Loan-to-Value Ratio | 70% |
| Mortgage Constant | 0.07984 |

Equity dividend rates vary depending upon motivations of buyers and financing terms. The previous terms and an appropriate equity dividend rate are used in the Band of Investments calculations, which are presented on the following chart.

| BAND OF INVESTMENTS CALCULATION | | | | | |
|---|---|---|---|---|---|
| Mortgage Component | 70% | x | 0.080 | = | 0.056 |
| Equity Component | 30% | x | 0.070 | = | 0.021 |
| Indicated Capitalization Rate | | | | | 0.077 |
| **Capitalization Rate (rounded):** | | | | | **7.7%** |

Overall, the band of investment technique supports a 7.7% rate conclusion for the subject property.

**Capitalization Rate Conclusion –** The indicated overall rates by the comparable sales and the Band of Investment Technique are discussed above. Given current market conditions and information obtained from market participants, a capitalization rate of 7.75% is considered reasonable and is utilized in this analysis. This capitalization rate recognizes the generally higher rate of 7.6 to 8.0% indicated for the subject's commercial space as well as the lower rate of 7.5% indicated for the subject's apartment units. This rate also considers the risk associated with a high end luxury apartment complex in a recessionary market.

## Direct Capitalization Conclusion

The table on the following pages summarizes the Direct Capitalization Method and its value conclusion.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## INCOME APPROACH (CONTINUED)

### DIRECT CAPITALIZATION SUMMATION TABLE

| Income Items | Unit Mix | Market Rent | Monthly | Annual | |
|---|---|---|---|---|---|
| **Rental Income** | | | | | |
| Studio/1 BA | 3 | $765 | $2,295 | $27,540 | |
| Studio/1 BA | 3 | $780 | $2,340 | $28,080 | |
| Flat/1 BD/1 BA | 7 | $910 | $6,370 | $76,440 | |
| Flat/1 BD/1 BA | 2 | $945 | $1,890 | $22,680 | |
| Flat/1 BD/1 BA + Den | 7 | $1,160 | $8,120 | $97,440 | |
| Flat/2 BD/1 BA | 2 | $1,090 | $2,180 | $26,160 | |
| Flat/2 BD/ 2BA + Den | 2 | $1,125 | $2,250 | $27,000 | |
| Flat/2 BD/2 BA | 19 | $1,180 | $22,420 | $269,040 | |
| Loft/2 BD/2 BA | 2 | $1,640 | $3,280 | $39,360 | |
| Flat/2 BD/2BA + Den | 2 | $1,775 | $3,550 | $42,600 | |
| Loft/3 BD/2 BA | 2 | $1,900 | $3,800 | $45,600 | |
| **Total Rental Income** | **51** | **$1,147** | **$58,495** | **$701,940** | |
| **Other Income** | | | | | |
| Utility Reimbursements | | | $1,667 | $20,000 | |
| Miscellaneous Income | | | $1,275 | $15,300 | |
| Parking & Storage Income | | | $3,042 | $36,500 | |
| Commercial Income | | | $32,583 | $391,000 | |
| **Total Other Income** | | | **$38,567** | **$462,800** | |
| **POTENTIAL GROSS INCOME (PGI)** | | | **$22,838/unit** | **$26.32/SF** | **$1,164,740** |
| **Vacancy & Credit Loss** | | | | | |
| Rental Income | | 5% | $2,925 | $35,097 | |
| Other Income | | 0% | $0 | $0 | |
| **Total Vacancy & Credit Loss** | | **3%** | **$2,925** | **$35,097** | |
| **EFFECTIVE GROSS INCOME (EGI)** | | | **$22,150/unit** | **$25.53/SF** | **$1,129,643** |

| Estimated Expense Items | % of PGI | % of EGI | Total | Per Unit | Per SF |
|---|---|---|---|---|---|
| Real Estate Taxes | 6.5% | 6.7% | $75,182 | $1,474 | $1.70 |
| Additional Tax Charges | 0.0% | 0.0% | $0 | $0 | $0.00 |
| Insurance | 0.5% | 0.5% | $6,100 | $120 | $0.14 |
| Utilities | 3.8% | 3.9% | $44,400 | $870 | $1.00 |
| Repairs & Maintenance | 2.6% | 2.7% | $30,600 | $600 | $0.69 |
| Landscaping | 0.0% | 0.0% | $0 | $0 | $0.00 |
| Turnover Expenses | 1.1% | 1.1% | $12,800 | $250 | $0.29 |
| Off-Site Management | 2.9% | 3.0% | $33,889 | $664 | $0.77 |
| On-Site Management | 5.0% | 5.1% | $58,100 | $1,140 | $1.31 |
| Other Salaries | 0.0% | 0.0% | $0 | $0 | $0.00 |
| Payroll Taxes/Benefits | 0.0% | 0.0% | $0 | $0 | $0.00 |
| General Administrative | 2.5% | 2.5% | $28,600 | $560 | $0.65 |
| Reserves | 1.1% | 1.10% | $12,370 | $243 | $0.28 |
| **Total** | **25.9%** | **26.7%** | **$302,040** | **$5,922** | **$6.83** |

| **NET OPERATING INCOME (NOI)** | | | | **$16,228/unit** | **$18.70/SF** | **$827,603** |
|---|---|---|---|---|---|---|

| Valuation of Income | NOI | Divided by | Cap. Rate | Equals | Value | |
|---|---|---|---|---|---|---|
| | $827,603 | ÷ | 7.75% | = | $10,678,742 | |

| **ESTIMATED VALUE (rounded)** | | | | **$209,412/unit** | **$178.40/SF** | **$10,680,000** |
|---|---|---|---|---|---|---|

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

# SALES COMPARISON APPROACH



This approach is based on the principle of substitution. This principle states that no one would pay more for the subject property than the value of similar properties in the market. In active markets with a large number of sales that are physically similar comparables, this approach is generally a good indicator of value. In this section, the market value of the subject property will be estimated by comparing improved sales to the subject property on a price per square foot (SF) basis.

## Selection of Comparables

The comparable sales are listed on the Sale Comparable Summation Table. There have been no recent sales of similar mixed-use buildings in Eugene-Springfield or other cities in Oregon. Additionally, there have also been limited recent sales of apartment projects in the Eugene-Springfield area. Therefore, this analysis includes the recent apartment project sales from other markets in Oregon and Washington (Vancouver), as well as the most recent sales available in the Eugene-Springfield market. Although the comparables vary in terms of age, condition, size, design, appeal, and amenities, they represent the most similar, recent, comparables available for analysis.

## Presentation

In the following discussion, the physical differences and similarities between the subject property and the comparables will be discussed. The comparables presented are considered the best available for analysis. Following the Sale Comparable Summation Table, a discussion of the Price Per Square Foot method will be presented. All of the sales are considered to be cash equivalent transactions.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## SALES COMPARISON APPROACH (CONTINUED)

### SALES COMPARABLE SUMMATION TABLE

| | Transaction Date | No. Units | Avg. Unit SF | Exp. % | NOI per | Price per | Cap. | GIM |
|---|---|---|---|---|---|---|---|---|
| | Analysis Price | Year Built | Occup. % | GI/EGI | (Unit / SF) | (Unit / SF) | Rate | EGIM |
| **Comparable 1** | | | | | | | | |
| London Flats | In Contract | 146 | 1,054 | 35% | $6,297 | $88,699 | 7.1% | 8.3 |
| 7531 NE 18th Street | $12,950,000 | 2008 | Stabilized | 37% | $5.97 | $84 | | 8.8 |
| Vancouver, WA | | | | | | | | |
| **Comparable 2** | | | | | | | | |
| Raven Apartments | 3/18/09 | 36 | 861 | 34% | $5,190 | $73,472 | 7.1% | 8.6 |
| 340 SE 148th Avenue | $2,645,000 | 2004 | Stabilized | 36% | $6.03 | $85 | | 9.0 |
| Portland, OR | | | | | | | | |
| **Comparable 3** | | | | | | | | |
| Estuary at Seaside | 3/6/09 | 42 | 980 | 31% | $6,526 | $101,190 | 6.5% | 9.9 |
| East Side of HWY 101 | $4,250,000 | 2002 | Stabilized | 33% | $6.66 | $103 | | 10.4 |
| Seaside, OR | | | | | | | | |
| **Comparable 4** | | | | | | | | |
| Mckenzie Meadow | 2/11/09 | 100 | 890 | 46% | $3,674 | $48,250 | 7.6% | 6.0 |
| 715 Oakdale Street | $4,825,000 | 1992 | Stabilized | 50% | $4.13 | $54 | | 6.5 |
| Springfield, OR | | | | | | | | |
| **Comparable 5** | | | | | | | | |
| Parkside Apartments | 5/12/08 | 60 | 957 | 32% | $6,080 | $96,200 | 6.3% | 10.1 |
| 1820 W. 8th Street | $5,772,000 | 2006 | Stabilized | 33% | $6.35 | $100 | | 10.6 |
| Medford, OR | | | | | | | | |
| **Comparable 6** | | | | | | | | |
| Jenna Village | 4/9/08 | 200 | 1,000 | 31% | $5,034 | $81,750 | 6.2% | 10.4 |
| 4885 Aster Street | $16,350,000 | 2002 | Stabilized | 33% | $5.03 | $82 | | 10.9 |
| Springfield, OR | | | | | | | | |

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

SALES COMPARISON APPROACH (CONTINUED)

## SALES LOCATION MAP



COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## SALES COMPARISON APPROACH (CONTINUED)

### MCKENZIE MEADOW

APARTMENT SALE 1

#### Location Information

| | |
|---|---|
| Address: | 715 Oakdale Street |
| City, State: | Springfield, OR 97477 |
| APN: | 1503265 |

#### Sale Information

| | |
|---|---|
| Buyer: | Charles N Shepard Living Trust |
| Seller: | McKenzie Meadows Apartments LLC |
| Negotiation Date: | |
| Transaction Date: | 2/11/09 |
| Transaction Price: | $4,825,000 |
| Analysis Price: | $4,825,000 |
| Recording Number: | 2009-006850 |
| Rights Transferred: | Fee Simple |
| Down Payment: | $0 |
| Financing: | Conventional |
| Conditions of Sale: | Arms Length |
| Marketing Time: | |

#### Physical Information

| | |
|---|---|
| Project Design: | Garden |
| No. of Units: | 100 |
| Year Built: | 1992 |
| Project Size(NRA): | 89,010 |
| Average Unit Size(SF): | 890 |
| Rent Type: | Restricted |
| Project Amenities: | Pool, clubhouse, laundry |
| Unit Amenities: | None |
| Security Features: | Dead bolts |
| Parking: | Open - 44, carport - 76, garage - 30 |
| Parking Ratio: | 1.50 spaces/unit |
| Building Construction: | Wood frame, Wood exterior, Composition asphalt roof |
| Quality: | Average |
| Condition / Appeal: | Average / Average/Good |
| Site Size: | 5.01 (218,236 SF) |
| Density (units/acre): | 20.0 |
| Zoning: | MDR-(20 units/acre) |

#### Unit Mix Information

| Description | No. Units | Avg. Size | Beds/Baths |
|---|---|---|---|
| | 10 | 1,026 | 3 bd/2 ba |
| | 21 | 645 | 1 bd/1 ba |
| | 51 | 945 | 2 bd/1 ba |
| | 18 | 945 | 2 bd/2 ba |

#### Operating Income

ID# 5326

| | | Per Unit | Per SF |
|---|---|---|---|
| Rent Income: | $758,000 | $7,580 | $8.52 |
| Other Income: | $51,000 | $510 | $0.57 |
| Gross Income: | $809,000 | $8,090 | $9.09 |
| Vacancy & Credit Loss: | ($68,363) | | 8% |
| Effective Gross Income: | $740,637 | $7,406 | $8.32 |
| Expenses: | ($373,273) | ($3,733) | ($4.19) |
| Net Operating Income: | $367,364 | $3,674 | $4.13 |
| Occupancy at Sale: | Stabilized | | |
| Expense % of GI / EGI: | 46% | 50% | |
| Income Source: | Actual | | |
| Expense Source: | Seller's Pro Forma | | |

#### Analysis Information

| | | |
|---|---|---|
| Price per Unit / SF: | $48,250 | $54.21 |
| Capitalization Rate: | 7.61% | |
| GIM / EGIM: | 6.00 | 6.50 |
| Equity Dividend Rate: | 0.00% | |

#### Confirmation

| | |
|---|---|
| Name: | Trevor Nelson |
| Company: | Marcus and Millichap |
| Source: | Seller's Broker |
| Phone No. / Date: | 503.200.2039    5/14/09 |

#### Remarks

This is the sale of a rent restricted project located in Springfield Oregon about 5 miles from the University of Oregon, near Interstate-5 and the Gateway Mall. The project is enrolled in the LIHTC program and the extended use agreement expires in January 2023. This property sold to a for-profit buyer who paid all cash likely due to a 1031 exchange based on conversations with the buyer's broker. The income is based on actual income near the time of sale and proforma expenses. This property has above average appeal for a restricted rent project with an attractive clubhouse and outdoor pool.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

SALES COMPARISON APPROACH (CONTINUED)

## THE MCNARY APARTMENT HOMES

APARTMENT SALE 2

### Location Information

| | |
|---|---|
| Address: | 4995 Delight Street N |
| City, State: | Keizer, OR 97303 |
| APN: | R25433 |

### Sale Information

| | |
|---|---|
| Buyer: | Wong |
| Seller: | Delight Street Apartments, LLC |
| Negotiation Date: | |
| Transaction Date: | 11/3/09 |
| Transaction Price: | $1,490,000 |
| Analysis Price: | $1,490,000 |
| Recording Number: | NA |
| Rights Transferred: | Fee Simple |
| Down Payment: | $527,500 |
| Financing: | Conventional |
| Conditions of Sale: | Arms Length |
| Marketing Time: | 12 Month(s) |

### Physical Information

| | |
|---|---|
| Project Design: | Garden |
| No. of Units: | 20 |
| Year Built: | 2008 |
| Project Size(NRA): | 17,034 |
| Average Unit Size(SF): | 852 |
| Rent Type: | Market |
| Project Amenities: | Laundry |
| Unit Amenities: | W/D hookups |
| Security Features: | Dead bolts |
| Parking: | Open - 20, carport - 20 |
| Parking Ratio: | 2.00 spaces/unit |
| Building Construction: | Wood frame, Vinyl exterior, Composition asphalt roof |
| Quality: | Average |
| Condition / Appeal: | Good / Average/Good |
| Site Size: | 0.99 (43,124 SF) |
| Density (units/acre): | 20.2 |
| Zoning: | MDR |

### Unit Mix Information

| Description | No. Units | Avg. Size | Beds/Baths |
|---|---|---|---|
| Flat | 19 | 844 | 2 bd/1 ba |
| Flat | 1 | 998 | 3 bd/1 ba |

### Operating Income

ID# 4944

| | | Per Unit | Per SF |
|---|---|---|---|
| Rent Income: | $158,880 | $7,944 | $9.33 |
| Other Income: | $2,216 | $111 | $0.13 |
| Gross Income: | $161,096 | $8,055 | $9.46 |
| Vacancy & Credit Loss: | ($7,944) | 5% | |
| Effective Gross Income: | $153,152 | $7,658 | $8.99 |
| Expenses: | ($49,000) | ($2,450) | ($2.88) |
| Net Operating Income: | $104,152 | $5,208 | $6.11 |
| Occupancy at Sale: | | | |
| Expense % of GI / EGI: | 30% | 32% | |
| Income Source: | Actual | | |
| Expense Source: | Actual | | |

### Analysis Information

| | | |
|---|---|---|
| Price per Unit / SF: | $74,500 | $87.47 |
| Capitalization Rate: | 6.99% | |
| GIM / EGIM: | 9.20 | 9.70 |
| Equity Dividend Rate: | 19.74% | |

### Confirmation

| | |
|---|---|
| Name: | John Pyle |
| Company: | Apartments Northwest |
| Source: | Seller's Broker |
| Phone No. / Date: | 503.222.3433    11/18/09 |

### Remarks

This is the sale of the McNary Apartments, located south of McNary High School. These units were constructed in 2008 with vinyl windows and siding. All units have washer/dryer hook-ups. The project was originally listed in October 2008 for $1,700,000 and sold in November 2009 for $1,490,000. No deferred maintenance at the time of sale. The income used in the analysis is based on the actuals at the time of sale and the expenses are based on a confidential appraisal at the time of sale for the lender.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## SALES COMPARISON APPROACH (CONTINUED)



# RAVEN APARTMENTS

### Location Information

| | |
|---|---|
| Address: | 340 SE 148th Avenue |
| City, State: | Portland, OR 97233 |
| APN: | R041808050 |

### Sale Information

| | |
|---|---|
| Buyer: | Crow Apartments LLC |
| Seller: | Raven Apartments LLC |
| Negotiation Date: | |
| Transaction Date: | 3/18/09 |
| Transaction Price: | $2,725,000 |
| Analysis Price: | $2,645,000 |
| Recording Number: | 09035861 |
| Rights Transferred: | |
| Down Payment: | $0 |
| Financing: | Arms Length |
| Conditions of Sale: | Arms Length |
| Marketing Time: | |



### Physical Information

| | |
|---|---|
| Project Design: | Garden |
| No. of Units: | 36 |
| Year Built: | 2004 |
| Project Size(NRA): | 30,984 |
| Average Unit Size(SF): | 861 |
| Rent Type: | Market |
| Project Amenities: | None |
| Unit Amenities: | W/D hookups, W/D in Unit, A/C |
| Security Features: | Perimeter fence, dead bolts |
| Parking: | Open - 47 |
| Parking Ratio: | 1.31 spaces/unit |
| Building Construction: | Wood frame, Vinyl exterior, Composition asphalt roof |
| Quality: | Average |
| Condition / Appeal: | Average/Good / Average/Good |
| Site Size: | 0.92 (40,075 SF) |
| Density (units/acre): | 39.1 |
| Zoning: | RHd |

### Unit Mix Information

| Description | No. Units | Avg. Size | Beds/Baths |
|---|---|---|---|
| Townhouse | 24 | 867 | 2 bd/1.5 ba |
| | 12 | 848 | 2 bd/1 ba |

### Operating Income

ID# 4855

| | | Per Unit | Per SF |
|---|---|---|---|
| Rent Income: | $297,300 | $8,258 | $9.60 |
| Other Income: | $10,106 | $281 | $0.33 |
| Gross Income: | $307,406 | $8,539 | $9.92 |
| Vacancy & Credit Loss: | ($14,865) | 5% | |
| Effective Gross Income: | $292,541 | $8,126 | $9.44 |
| Expenses: | ($105,701) | ($2,936) | ($3.41) |
| Net Operating Income: | $186,840 | $5,190 | $6.03 |
| Occupancy at Sale: | Stabilized | | |
| Expense % of GI / EGI: | 34% | 36% | |
| Income Source: | Actual | | |
| Expense Source: | Seller's Pro Forma | | |

### Analysis Information

| | | |
|---|---|---|
| Price per Unit / SF: | $73,472 | $85.37 |
| Capitalization Rate: | 7.06% | |
| GIM / EGIM: | 8.60 | 9.00 |
| Equity Dividend Rate: | 0.00% | |

### Confirmation

| | |
|---|---|
| Name: | Greg Frick |
| Company: | Hagerman, Frick, O'Brien |
| Source: | Seller's Broker |
| Phone No. / Date: | 503.241.5541    7/23/09 |

### Remarks

Raven Apartments is a three-story project with vinyl windows. Each unit receives a washer/dryer and A/C, which adds to tenant appeal and is not typical of the local apartment market. Flats are located on the ground floor with townhouse units above. Upon opening, the project was granted a 10-year tax abatement for renting some units below 60% of the median family income. The tax abatement still has about 4.0 years left according to the selling broker. The expenses used in this analysis include typical RE taxes estimated by the appraiser. The actual sales price of $2,725,000 has been reduced by $80,000 to account for the approximate value of the 4 remaining years of tax abatement. Therefore, this analysis looks at the Real Estate value of this sale at $2,645,000, with an additional abatement value of $80,000 to arrive at the actual sales price of $2,725,000.

APARTMENT SALE 3

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## SALES COMPARISON APPROACH (CONTINUED)

**LONDON FLATS**

APARTMENT SALE 4



### Location Information

| | |
|---|---|
| Address: | 7531 NE 18th Street |
| City, State: | Vancouver, WA 98661 |
| APN: | 029378-065 |

### Sale Information

| | |
|---|---|
| Buyer: | JB Matteson, Inc |
| Seller: | Lettuce Fields LLC (Trustee For) |
| Negotiation Date: | |
| Transaction Date: | 10/6/09 |
| Transaction Price: | $12,165,000 |
| Analysis Price: | $12,165,000 |
| Recording Number: | Recorded |
| Rights Transferred: | Fee Simple |
| Down Payment: | $0 |
| Financing: | Conventional |
| Conditions of Sale: | Arms Length |
| Marketing Time: | 7 Month(s) |

### Physical Information

| | |
|---|---|
| Project Design: | Garden |
| No. of Units: | 146 |
| Year Built: | 2009 |
| Project Size(NRA): | 153,920 |
| Average Unit Size(SF): | 1,054 |
| Rent Type: | Market |
| Project Amenities: | Exercise facilities, sauna |
| Unit Amenities: | W/D hookups, W/D in Unit, fireplace, A/C |
| Security Features: | Dead bolts |
| Parking: | Open - 216, garage - 29 |
| Parking Ratio: | 1.68 spaces/unit |
| Building Construction: | Wood frame, Vinyl exterior, Composition asphalt roof |
| Quality: | Average/Good |
| Condition / Appeal: | Good / Good |
| Site Size: | 6.75 (294,030 SF) |
| Density (units/acre): | 21.6 |
| Zoning: | R-22 |

### Operating Income

ID# 5661

| | | Per Unit | Per SF |
|---|---|---|---|
| Rent Income: | $1,495,440 | $10,243 | $9.72 |
| Other Income: | $58,530 | $401 | $0.38 |
| Gross Income: | $1,553,970 | $10,644 | $10.10 |
| Vacancy & Credit Loss: | ($89,726) | 6% | |
| Effective Gross Income: | $1,464,244 | $10,029 | $9.51 |
| Expenses: | ($544,844) | ($3,732) | ($3.54) |
| Net Operating Income: | $919,400 | $6,297 | $5.97 |
| Occupancy at Sale: | | | |
| Expense % of GI / EGI: | 35% | 37% | |
| Income Source: | Actual | | |
| Expense Source: | Buyer's Pro Forma | | |

### Analysis Information

| | | |
|---|---|---|
| Price per Unit / SF: | $83,322 | $79.03 |
| Capitalization Rate: | 7.56% | |
| GIM / EGIM: | 7.80 | 8.30 |
| Equity Dividend Rate: | 0.00% | |

### Unit Mix Information

| Description | No. Units | Avg. Size | Beds/Baths |
|---|---|---|---|
| | 6 | 650 | 1 bd/1 ba |
| | 36 | 885 | 1 bd/1 ba |
| | 8 | 950 | 2 bd/1 ba |
| | 64 | 1,090 | 2 bd/2 ba |
| | 16 | 1,220 | 3 bd/2 ba |
| | 16 | 1,330 | 3 bd/2 ba |

### Confirmation

| | |
|---|---|
| Name: | Harry Arthur |
| Company: | JB Matteson, Inc |
| Source: | Buyer's Representative |
| Phone No. / Date: | 650.802.7800    10/13/09 |

### Remarks

This is the sale of a new property in the Burton neighborhood of Vancouver. The property opened in December 2007 and had rolling occupancy of buildings through January 2009. Construction was partially delayed due to litigation issues, and eventually the lender took back the property and completed construction. The property began listing in January 2009 and various offers were received during the first part of the year. As lease-up was nearing completion, negotiations intensified and the project went under contract in late July 2009. The original contract price was near $12,900,000, but the final purchase price dropped due to loan resizing according to the buyer to $12,165,000.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## SALES COMPARISON APPROACH (CONTINUED)

### DISCOVERY PARK APARTMENTS

APARTMENT SALE 5



### Location Information

| | |
|---|---|
| Address: | 9211 NE 15th Avenue |
| City, State: | Vancouver, WA 98665 |
| APN: | 145064-000 & 144960-000 |

### Sale Information

| | |
|---|---|
| Buyer: | Foxfam LLC |
| Seller: | Vancouver Regency Limited Partnership |
| Negotiation Date: | |
| Transaction Date: | 11/24/09 |
| Transaction Price: | $15,167,500 |
| Analysis Price: | $15,392,500 |
| Recording Number: | 4622061 D |
| Rights Transferred: | Fee Simple |
| Down Payment: | $0 |
| Financing: | Conventional |
| Conditions of Sale: | Arms Length |
| Marketing Time: | Not On Market |

### Physical Information

| | |
|---|---|
| Project Design: | Garden |
| No. of Units: | 220 |
| Year Built: | 1989 |
| Project Size(NRA): | 207,935 |
| Average Unit Size(SF): | 945 |
| Rent Type: | Market |
| Project Amenities: | Pool, clubhouse, exercise facilities, business center, playground, laundry |
| Unit Amenities: | W/D hookups, 2 & 3-bedroom units have W/D hook-ups |
| Security Features: | Dead bolts |
| Parking: | Open - 334, garage - 60 |
| Parking Ratio: | 1.79 spaces/unit |
| Building Construction: | Wood frame, Wood exterior, Composition asphalt roof |
| Quality: | Average |
| Condition / Appeal: | Average / Average |
| Site Size: | 7.72 (336,283 SF) |
| Density (units/acre): | 28.5 |
| Zoning: | R-43 |

### Operating Income

ID# 6077

| | | Per Unit | Per SF |
|---|---|---|---|
| Rent Income: | $1,989,900 | $9,045 | $9.57 |
| Other Income: | $251,700 | $1,144 | $1.21 |
| Gross Income: | $2,241,600 | $10,189 | $10.78 |
| Vacancy & Credit Loss: | ($198,990) | 9% | |
| Effective Gross Income: | $2,042,610 | $9,285 | $9.82 |
| Expenses: | ($838,991) | ($3,814) | ($4.03) |
| Net Operating Income: | $1,203,619 | $5,471 | $5.79 |
| Occupancy at Sale: | 94 | | |
| Expense % of GI / EGI: | 37% | 41% | |
| Income Source: | Actual | | |
| Expense Source: | Buyer's Pro Forma | | |

### Analysis Information

| | | |
|---|---|---|
| Price per Unit / SF: | $69,966 | $74.03 |
| Capitalization Rate: | 7.82% | |
| GIM / EGIM: | 6.90 | 7.50 |
| Equity Dividend Rate: | 0.00% | |

### Confirmation

| | |
|---|---|
| Name: | Jamie Gaylord |
| Company: | Affinity Property Management |
| Source: | Buyer's Representative |
| Phone No. / Date: | 503.802.0116    12/2/09 |

### Unit Mix Information

| Description | No. Units | Avg. Size | Beds/Baths |
|---|---|---|---|
| Flat | 30 | 650 | 1 bd/1 ba |
| Flat | 78 | 1,150 | 3 bd/2 ba |
| Flat | 91 | 875 | 2 bd/1 ba |
| Flat | 21 | 910 | 2 bd/1 ba |

### Remarks

Sale of a large three-story complex in the Hazel Dell neighborhood. Generally, this property is considered to have average to above average appeal with respect to available inventory in the neighborhood. The property was not actively marketed; the buyer approached the owner with an offer as they had completed a transaction earlier in 2009. Some units had received some minor interior upgrades, including mirrored panels in the dining area, a ceiling fan, and upgraded bathroom lighting package. 2 and 3-bedroom units have washer/dryer hook-ups and upper level units have vaulted ceilings. Income and expenses are based on an analysis of historicals. Vacancy was projected at 10% total of rental income given softening market conditions and the necessary use of concessions. As the seller did not have to pay a typical sales commission, the sales price has been adjusted upwards $225,000 (1.5% commission) to $15,392,500.

## SALES COMPARISON APPROACH (CONTINUED)

### VERANDAS AT HAZEL GROVE

**APARTMENT SALE 6**

#### Location Information

| | |
|---|---|
| Address: | 2501 NW Overlook Drive |
| City, State: | Hillsboro, OR 97124 |
| APN: | R1390523, R1390532, R1390541, R1390550, R2050352 |



#### Sale Information

| | |
|---|---|
| Buyer: | Commons at Verandas LLC |
| Seller: | Tanasbourne Phase III LLC (Prudential) |
| Negotiation Date: | |
| Transaction Date: | 8/28/09 |
| Transaction Price: | $41,500,000 |
| Analysis Price: | $43,000,000 |
| Recording Number: | 09078651 |
| Rights Transferred: | Fee Simple |
| Down Payment: | $0 |
| Financing: | Conventional |
| Conditions of Sale: | Arms Length |
| Marketing Time: | |

#### Physical Information

| | |
|---|---|
| Project Design: | Garden |
| No. of Units: | 496 |
| Year Built: | 1996 |
| Project Size(NRA): | 483,312 |
| Average Unit Size(SF): | 974 |
| Rent Type: | Market |
| Project Amenities: | Pool, clubhouse, exercise facilities, spa, business center, playground |
| Unit Amenities: | W/D hookups, W/D in Unit |
| Security Features: | |
| Parking: | Open - 560, carport - 227, garage - 156 |
| Parking Ratio: | 1.90 spaces/unit |
| Building Construction: | Wood frame, Hardiplank exterior, Composition asphalt roof |
| Quality: | Good |
| Condition / Appeal: | Average/Good / Average/Good |
| Site Size: | 24.02 (1,046,311 SF) |
| Density (units/acre): | 20.6 |
| Zoning: | A-3 Multi Family |

#### Unit Mix Information

| Description | No. Units | Avg. Size | Beds/Baths |
|---|---|---|---|
| | 24 | 727 | 1 bd/1 ba |
| | 72 | 743 | 1 bd/1 ba |
| | 36 | 747 | 1 bd/1 ba |
| | 148 | 966 | 2 bd/1 ba |
| | 96 | 1,060 | 2 bd/2 ba |
| | 84 | 1,121 | 2 bd/2 ba |
| | 36 | 1,294 | 3 bd/2 ba |

#### Operating Income

ID# 5817

| | | Per Unit | Per SF |
|---|---|---|---|
| Rent Income: | $5,200,000 | $10,484 | $10.76 |
| Other Income: | $500,000 | $1,008 | $1.03 |
| Gross Income: | $5,700,000 | $11,492 | $11.79 |
| Vacancy & Credit Loss: | ($513,000) | | 9% |
| Effective Gross Income: | $5,187,000 | $10,458 | $10.73 |
| Expenses: | ($2,148,033) | ($4,331) | ($4.44) |
| Net Operating Income: | $3,038,967 | $6,127 | $6.29 |
| Occupancy at Sale: | | | |
| Expense % of GI / EGI: | 38% | 41% | |
| Income Source: | Actual | | |
| Expense Source: | Seller's Pro Forma | | |

#### Analysis Information

| | | |
|---|---|---|
| Price per Unit / SF: | $86,694 | $88.97 |
| Capitalization Rate: | 7.07% | |
| GIM / EGIM: | 7.50 | 8.30 |
| Equity Dividend Rate: | 0.00% | |

#### Confirmation

| | | |
|---|---|---|
| Name: | Confidential | |
| Company: | Confidential | |
| Source: | Confidential | |
| Phone No. / Date: | Confidential | 9/18/09 |

#### Remarks

This is the sale of a 25-building, 496 unit property in the Tanasbourne area of Hillsboro. This is a class A suburban complex with two pools ant hot tubs among various other common amenities. The property has a good maintenance program and some lighting and plumbing fixtures had been upgraded in about 25% of the units in the past few years. The income used in the analysis is based on the appraiser's review of the listing package including historicals and the seller's proforma. Most weight was placed on historical actual income. The vacancy/concessions is based on the seller's proforma of 9% and the seller's proforma expenses. The buyer was given a credit of $1,500,000 at the time of sale for deferred maintenance. Thus, the analysis price adjusts the recorded price of $41,500,000 to $43,000,000 for the analysis price. The property has 5 assessor parcel numbers.

## Price Per Square Foot Analysis

None of the apartment sale comparables includes commercial space and commercial space generally sells for a higher value per square foot than apartments. Therefore, the apartment value and commercial space value are separately estimated below.

The apartment sale comparables indicate a wide range of indicators from $54.21 to $88.97 per square foot. The subject was built to condominium standards and has superior luxury finishes compared to all of the comparable apartment sales. The subject's apartments not including the commercial space have an estimated NOI of $8.85 per square foot, which is well above the sales comparables due to the superior luxury quality of the subject. Therefore, the subject's concluded apartment value per square foot should be above the apartment sale comparables. Thus, a value of $110 per square foot, or $4,870,000 ($110 x 44,255/SF) is concluded for the subject's apartment units.

| SUMMARY OF COMPARABLE ANALYSIS (Per SF) | | | | |
|---|---|---|---|---|
| Comp. No. | Price/SF | Avg. Unit Size | NOI/SF | Indicator |
| Subject | - | 868 | $9.80 | - |
| 6 | $88.97 | 974 | $6.29 | Low |
| 2 | $87.47 | 852 | $6.11 | Low |
| 3 | $85.37 | 861 | $6.03 | Low |
| 4 | $79.03 | 1,054 | $5.97 | Low |
| 5 | $74.03 | 945 | $5.79 | Low |
| 1 | $54.21 | 890 | $4.13 | Low |
| Statistical Analysis (Unadjusted Price/Unit) | | | | |
| Low | $54.21 | | Median | $82.20 |
| High | $88.97 | | Average | $78.18 |
| CALCULATION OF VALUE | | | | |
| Concluded Price/SF | | Rentable SF | | Value |
| $110.00 | x | 44,255 | = | $4,870,000 |

The commercial space will be valued by capitalizing the previously concluded net operating income. The subject's NOI from the commercial space is $391,000 adjusted for the management expense. Capitalizing the subject's NOI by the previously concluded capitalization rate indicates a value of $5,215,000 rounded ($391,000 NOI / 7.75% CAP Rate). The total estimated value of $5,215,000 is equal to $334.06 per square foot of net rentable commercial area ($5,215,000 / 15,611 square feet). The retail building sales shown in the Capitalization Rate Analysis indicated a range of $183 to $341 per square foot. Based on the subject's age and quality of construction, a value near the high end of the retail sales range is appropriate. Therefore, a value of $335.00 per square foot, or $5,230,000 rounded ($335 x 15,611/SF) is concluded for the subject's commercial space.

The total concluded value for the subject is **$10,100,000** ($4,870,000 + $5,230,000).

## Correlation of Methods

The value for the subject property by the Sales Comparison Approach is concluded at:

| SALES APPROACH VALUE INDICATOR(S) | |
|---|---|
| Method | Value |
| Price Per Unit | Not Presented |
| Price Per SF | $10,100,000 |
| **Sales Comparison Approach Conclusion** | **$10,100,000** |

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

# ANALYSIS OF VALUE CONCLUSIONS



The analysis of Value Conclusions is the final step in the appraisal process and involves the weighing of the individual valuation techniques in relationship to their substantiation by market data, and the reliability and applicability of each valuation technique to the subject property.

The Income Approach to value is generally considered to be the best and most accurate measure of the value of income-producing properties. The value estimated by this approach is based upon the premise that income-producing properties are owned for their income-producing ability. As such, the income approach best reflect the analysis which knowledgeable buyers and sellers carry out in their decision-making processes regarding this type of property. In this case, the market data used in this analysis is reliable. A reliable analysis of expenses was performed. Market sales data and market financing data allowed for a reliable conclusion of the capitalization rate. The Income Approach is given primary emphasis in the analysis.

In the Sales Comparison Approach, the value per square foot method was used to value the subject. There have been no recent sales of similar mixed-use buildings in Eugene-Springfield or other cities in Oregon. Additionally, there have also been limited recent sales of apartment projects in the Eugene-Springfield area. Recognizing the lack of similar sales, an investor would place main emphasis on the Income Approach. Therefore, the Sales Comparison Approach is given secondary weight to the Income Approach.

After considering all factors relevant to the valuation of the subject property, with primary weight on the Income Approach, the concluded values are as follows:

| ANALYSIS OF VALUE CONCLUSION(S) | | |
|---|---|---|
| Cost Approach | | Not Presented |
| Income Approach | | $10,680,000 |
| Sales Comparison Approach | | $10,100,000 |
| | Date of Value | Value Conclusion(s) |
| Prospective Market Value at Stabilization | 2/24/2012 | $10,680,000 |
| Less: Stabilization Costs | | ($300,000) |
| As-Is Market Value | 2/24/2010 | $10,380,000 |

## As Is Value

The commercial space is not currently stabilized. Therefore, a deduction of $300,000 has been made to arrive at the As Is Market Value. Stabilization (93% occupancy) of the commercial space is expected to take two years. Please note, the estimated tenant allowance is $5.00/SF as reported by the owner, and the expenses used are the amount estimated in the Income Section of this report. The stabilization costs are estimated as follows.

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## ANALYSIS OF VALUE CONCLUSIONS (CONTINUED)

| COMMERCIAL COMPONENT ABSORPTION ANALYSIS | | | |
|---|---|---|---|
| Total SF | 4,102 SF | Market Rent per SF per Quarter | $6.75 |
| Absorption Rate | 513 SF Per Qtr. | Expenses per Quarter | $1.10/SF |
| Occupancy | 93% | Tenant Improvements | $5.00/SF |
| SF Preleased/Occupied | 0 SF | Concessions | 3 mos. free rent |

| Quarterly | SF Absorbed | SF Remaining | SF Occupied | Rent Loss (per qtr.) | Expenses (per qtr.) | Tis (per qtr.) | Present Value |
|---|---|---|---|---|---|---|---|
| 1 | 513 | 4,102 | 513 | $31,151 | $5,077 | $2,564 | **$38,792** |
| 2 | 513 | 3,589 | 1,026 | $27,690 | $4,512 | $2,564 | **$34,766** |
| 3 | 513 | 3,077 | 1,538 | $24,229 | $3,948 | $2,564 | **$30,741** |
| 4 | 513 | 2,564 | 2,051 | $20,768 | $3,384 | $2,564 | **$26,716** |
| 5 | 513 | 2,051 | 2,564 | $17,306 | $2,820 | $2,564 | **$22,690** |
| 6 | 513 | 1,538 | 3,077 | $13,845 | $2,256 | $2,564 | **$18,665** |
| 7 | 513 | 1,026 | 3,589 | $10,384 | $1,692 | $2,564 | **$14,640** |
| 8 | 513 | 513 | 4,102 | $6,923 | $1,128 | $2,564 | **$10,615** |

| | |
|---|---|
| **Total Rent Loss, Expenses, & Tis** | **$204,214** |
| Plus Leasing Commission | $25,752 |
| Concessions (3 mos. free rent) | $27,690 |
| Profit @    15% of Absorption Costs | $38,648 |

| | |
|---|---|
| **Total (rounded)** | **$300,000** |

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

# INSURABLE REPLACEMENT COST ESTIMATE



At the client's request, we have included an estimate of the insurable replacement cost estimate of the subject improvements. The insurable value represents the replacement cost new, of the subject improvements, as defined by *Marshall Valuation Service*, exclusive of land value and profit, and the costs associated with excavation, site work, foundations and architects fees.

Insurance coverage is usually specific to a given project. We have not been provided with the specific policy requirements, which limit the reliability of the conclusion. Insurable Value is a matter of underwriting as opposed to valuation. Users of this report should not construe the conclusion of insurable value to be an indication of market value.

It is also noted that the insurable estimate is made using base costs and multiplier adjustments for market conditions and location from *Marshall Valuation Service,* which is assumed to accurately reflect replacement cost of the subject. We assume no liability as to the subject's insurable replacement cost and recommend that an estimate from a reputable insurance company be obtained if further assurance is required.

The following chart summarizes the insurable replacement cost estimate:

| INSURABLE VALUE TABLE | |
|---|---|
| Marshall Valuation Service Sec./Page/Class | 12 / 14 / D |
| Quality Rating | Good/Excellent |
| Gross Building Area | 78,401 SF |
| **Base Cost (per SF)** | **$140.00** |
| **Square Foot Refinements** | |
| Appliances | $1.30 |
| Elevator | $0.65 |
| Sprinklers | $2.00 |
| Basement | $20.00 |
| **Subtotal** | **$163.95** |
| **Height and Size Refinements** | |
| Height per Story Multiplier | 1.000 |
| Area Multiplier | 1.000 |
| **Subtotal** | **$163.95** |
| **Cost Multipliers** | |
| Current Cost Multiplier | 0.960 |
| Local Multiplier | 1.070 |
| **Final Square Foot Cost** | **$168.41** |
| **Base Improvement Cost** | **$13,203,469** |
| **Insurable Value Exclusions** — 10% of Total Replacement Cost | **($1,320,347)** |
| **Insurable Value Conclusion** | **$11,883,122** |
| Rounded | **$11,900,000** |
| Value per Unit | $233,333 |
| Value per SF | $151.78 |

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

## CERTIFICATE OF APPRAISAL



We certify that, to the best of our knowledge and belief:

- The statements of fact contained in this report are true and correct.

- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are the signers' personal, impartial, and unbiased professional analyses, opinions, and conclusions.

- The signers of this report have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

- The signers have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

- The engagement in this assignment was not contingent upon developing or reporting predetermined results.

- The compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

- The analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the requirements of the *Code of Professional Ethics* and *Standards of Professional Appraisal Practice* of the Appraisal Institute, and the *Uniform Standards of Professional Appraisal Practice*, as set forth by the Appraisal Standards Board of the Appraisal Foundation.

- An interior and exterior inspection of the subject property was conducted on February 24, 2010 by Brendan D. Romtvedt. Brian L. Kelley, MAI inspected the exterior of the subject on March 6, 2010 and reviewed this report in its entirety. The subject property was previously appraised by Brendan D. Romtvedt and Brian L. Kelley in August 2009.

The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives. As of the date of this appraisal, Brian L. Kelley, MAI is currently certified under the continuing education program of the Appraisal Institute.

*Brendan D. Romtvedt*
_____
Brendan D. Romtvedt
OR State Certified General Appraiser
No. C000900

March 9, 2010
_____
Date

*Brian L. Kelley*
_____
Brian L. Kelley, MAI
OR State Certified General Appraiser
No. C000141

March 9, 2010
_____
Date

 COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

# ADDENDA



Engagement Letter
Subject Data
Qualifications of Appraisers/Licenses
Qualifications of FirstService PGP Valuation

COPYRIGHT © 2009 PGP VALUATION INC. ALL RIGHTS RESERVED.

# PEPPLE JOHNSON CANTU & SCHMIDT, PLLC

*Lawyers*

1501 WESTERN AVENUE, SUITE 600
SEATTLE, WASHINGTON 98101
PHONE: (206) 625-1711   FAX: (206) 625-1627
www.pjcs.com

*Daniel P. Pepple*
dpepple@pjcs.com
Direct Line: (206) 625-9960

**Florida Office**
2430 Estancia Boulevard, Suite 114
Clearwater, FL 33761
Phone: (727) 724-8585   Fax: (727) 726-9272

February 2, 2010

VIA E-MAIL AND DELIVERY

Brian L. Kelley, MAI
Valuation Services Director
FirstService PGP Valuation
110 SW Yamhill Street, Suite 200
Portland, OR 97204

> Re:  **Crescent Village West Apartments**
>      **2750 Shadow View Drive, Eugene, Oregon**

Dear Mr. Kelley:

This firm is legal counsel ("Counsel") for Bank of America, N.A. with respect to its interest in the real property ("Property") referred to above.

Upon formal acceptance of the referenced assignment and the attached Terms and Conditions, Schedules and all other documents attached hereto, which are incorporated in full by this reference, you are hereby authorized to perform the requested professional appraisal services. General conditions of the assignment are as follows:

**Appraisal Standards:** Unless otherwise stipulated in this agreement, the assignment must be completed in accordance with all applicable real estate appraisal standards including the Uniform Standards of Professional Appraisal Practice (USPAP), applicable Federal and State regulations, and the *Bank of America Appraisal Requirements / Appraisal Performance and Reporting Guidenotes*, which are in effect at the time of the order.

**Report Ownership:** Your acceptance of this appraisal assignment will confirm that Counsel owns the appraisal reports that you provide, and that Counsel will be under no restrictions regarding their redistribution to other interested parties of our choice.

February 2, 2010
Page 2

**Modification:** Should you determine that the scope of work requested is different than required or otherwise inappropriate, please contact the undersigned for instructions on how to proceed. Any changes by you to this agreement must be authorized in writing.

Very truly yours,

Pepple Johnson Cantu & Schmidt, PLLC

By:    Daniel P. Pepple
       Member

Accepted and agreed to this 3 day of February, 2010.

**Appraiser**

FirstService PGP Valuation

By:    _Brian Kelley_
Name:  Brian Kelley
Title: Valuation Services Director
       FirstService PGP Valuation

February 2, 2010
Page 3

Schedule A - **Assignment and Scope of Work**

| Service: | Real Estate Appraisal |
|---|---|
| Certification: | Listed Appraiser and/or designees |
| Report Type (Appraisal Product): | Comprehensive |
| Intended Use / Intended Users: | The report is intended for use as an aid in acquisition, financing, loan classification and/or asset disposition. Intended users of the report may include: Bank of America and its affiliates or subsidiaries, other participating financial institutions, governmental/non-governmental agencies, legal counsel or other transaction participants. |
| Report Addressee: | Counsel |
| Report Distribution: | Counsel |
| Report Format: | Adobe PDF |
| Fee: | $5,500.00 |
| Invoice: | Invoices will be submitted to Counsel, but addressed to Bank of America, attention Nancy Alonzo, Real Estate Managed Assets, 201 E. Washington Street, Floor 22, Phoenix, AZ  85004, who will be responsible for processing your payment.  Please reference the Borrower/Owner and Property Address to ensure proper identification of the assignment. |

**Description of Property**

| Borrower/Owner: | ARLIE & COMPANY, an Oregon corporation |
|---|---|
| Address: | 2750 Shadow View Drive Eugene, Oregon 97402 |

February 2, 2010
Page 4

| | |
|---|---|
| Property Type: | 4 story mixed-use residential building with ground floor retail |
| Interest Appraised: | Fee Simple |
| Value Definition: | Market value as is and prospective market value at stabilization |
| Delivery Due Date: | March 2, 2010 |
| Property Contacts: | Scott Diehl<br>Arlie & Company<br>2911 Tennyson Avenue<br>Eugene, OR  97401 |

4:39 PM
03/09/09
Accrual Basis

## Artie & Company
## Profit & Loss ~ Crescent Village/Building A
### January through December 2009

| | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 | Aug 09 | Sep 09 | Oct 09 | Nov 09 | Dec 09 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| **4000.00 · INCOME** | | | | | | | | | | | | | |
| 4516.00 · Crescent Village Revenue Summary | | | | | | | | | | | | | |
| 4516.01 · Crescent-Rental Income | 91,171.13 | 93,035.40 | 85,532.83 | 82,420.79 | 76,677.79 | 80,115.79 | 78,710.79 | 80,016.15 | 77,245.34 | 80,708.77 | 73,257.80 | 83,622.47 | 953,561.45 |
| 4516.10 · Crescent-Application Fees | 0.00 | 0.00 | 59.83 | 150.00 | 347.83 | 563.41 | 55.83 | 198.51 | 188.51 | 0.00 | 110.92 | 110.92 | 1,385.66 |
| 4516.11 · Crescent-Late/NSF Fees | 300.00 | 250.00 | -75.00 | -175.00 | 250.00 | 175.00 | 75.00 | 825.00 | 300.00 | 300.00 | 550.00 | 150.00 | 3,125.00 |
| 4516.12 · Crescent-Move In Charges | 1,000.00 | 450.00 | 600.00 | 1,500.00 | 600.00 | 1,300.00 | 1,400.00 | 0.00 | 7,000.00 | 800.00 | 600.00 | 2,250.00 | 12,050.00 |
| 4516.13 · Crescent-Move Out Charges | 400.00 | 0.00 | 443.00 | 1,000.00 | 288.00 | 0.00 | 48.00 | 220.00 | 1,579.56 | 800.00 | 0.00 | 2,350.00 | 6,761.76 |
| 4516.14 · Crescent-Signage Income | 0.00 | 150.00 | 25.00 | 0.00 | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 | 437.65 | 25.00 | 993.40 | 100.00 |
| 4516.30 · Crescent-Prop Tax Appeal Refund | 11.67 | 24.12 | -1.23 | 17.10 | 14.14 | 10.17 | 10.77 | 0.00 | 13.49 | 12.89 | 13.17 | 13.31 | 140.79 |
| 4516.40 · Crescent-Interest Income | 3,072.95 | 2,616.83 | 2,024.42 | 4,004.26 | 3,242.90 | 4,602.86 | 2,949.56 | 5,300.66 | 6,481.75 | 2,999.16 | 2,919.00 | 2,919.00 | 44,168.07 |
| 4516.50 · Crescent-Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4516.60 · Crescent-Passthru/RM/AM | 342.33 | 0.00 | 0.00 | 0.00 | 0.00 | 72.48 | 0.00 | 0.00 | 0.00 | 0.00 | 30.23 | 0.00 | 144.52 |
| 4516.61 · Crescent-Passthru/Mgmt Fees | 2,659.63 | 552.59 | 559.58 | 565.59 | 3,300.28 | 2,407.82 | 1,637.82 | 1,637.82 | 1,754.46 | 0.00 | 278.14 | 882.23 | 14,284.74 |
| 4516.67 · Crescent-Passthru/Utilities | 1,723.00 | 1,710.00 | 1,637.00 | 1,627.00 | 1,546.00 | 1,583.00 | 565.59 | 1,605.00 | 1,545.00 | 1,571.00 | 1,561.00 | 1,641.00 | 18,163.00 |
| 4516.68 · Crescent-Passthru/Electricity | 838.07 | 152.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.37 | 0.00 | 1,034.26 |
| 4516.00 · Crescent-Salmon/CAM Charges | 1,131.56 | 295.27 | 280.27 | 280.27 | 1,615.42 | 1,503.67 | 280.27 | 1,301.14 | 1,816.62 | -2,719.80 | 2,508.25 | 6,727.34 | 14,677.66 |
| **Total 4516.00 · Crescent Village Revenue Summary** | 91,774.44 | 99,798.33 | 91,572.71 | 91,175.94 | 87,586.46 | 92,510.00 | 85,772.70 | 90,874.18 | 92,752.44 | 73,128.09 | 84,694.87 | 99,351.37 | 1,071,150.63 |
| | | | | | | | | | | | | | |
| **Total 4000.00 · INCOME** | 91,774.44 | 99,798.33 | 91,572.71 | 91,175.94 | 87,586.46 | 92,510.00 | 85,772.70 | 90,874.18 | 92,752.44 | 73,128.09 | 84,694.87 | 99,351.37 | 1,071,150.63 |
| | | | | | | | | | | | | | |
| **Total Income** | 91,774.44 | 99,798.33 | 91,572.71 | 91,175.94 | 87,586.46 | 92,510.00 | 85,772.70 | 90,874.18 | 92,752.44 | 73,128.09 | 84,694.87 | 99,351.37 | 1,071,150.63 |
| | | | | | | | | | | | | | |
| **Expense** | | | | | | | | | | | | | |
| **5000.00 · PROPERTY EXPENSES SUMMARY** | | | | | | | | | | | | | |
| 5516.00 · Crescent Village Expense Sum | | | | | | | | | | | | | |
| 5516.03 · Crescent-Landscape/Receivable | 0.00 | 0.00 | 0.00 | 181.13 | 0.00 | 378.33 | 173.25 | 353.61 | 323.40 | 210.06 | 0.00 | 1,117.99 | 2,837.77 |
| 5516.05 · Crescent-Pd at Clse/Receivable | 80.00 | 80.00 | 182.50 | 50.00 | 250.00 | 191.26 | 60.00 | 295.00 | 60.00 | 60.00 | 0.00 | 292.50 | 1,696.26 |
| 5516.06 · Crescent-Utilities/Receivable | 1,239.46 | 531.57 | 375.75 | 375.75 | 0.00 | 375.75 | 60.00 | 375.75 | 375.75 | 60.00 | 0.00 | 759.25 | 4,400.03 |
| 5516.07 · Crescent-Signage/Receivable | 0.00 | 0.00 | 0.00 | 0.00 | 375.75 | 0.00 | 0.00 | 66.68 | 0.00 | 0.00 | 14.75 | 33.34 | 2,914.31 |
| 5516.07 · Crescent-Misc/Receivable | 3,000.80 | 150.00 | 212.50 | 2,984.65 | 3,097.37 | 4,414.21 | 4,533.05 | 3,333.51 | 3,181.44 | 2,603.66 | 0.00 | 4,517.70 | 839.27 |
| 5516.10 · Crescent-Repairs & Maint | 0.00 | 2,889.02 | 3,158.14 | 0.00 | 0.00 | 261.11 | 0.00 | 0.00 | 135.56 | 0.00 | 2,568.18 | 0.00 | 41,671.82 |
| 5516.14 · Crescent-HVAC Repairs | 343.67 | 9.50 | 0.00 | 64.00 | 123.50 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 397.67 |
| 5516.15 · Crescent-Electrical Repairs | 143.40 | 0.00 | 440.00 | 440.00 | 0.00 | 0.00 | 0.00 | 75.00 | 24.60 | 135.56 | 0.00 | 0.00 | 533.37 |
| 5516.16 · Crescent-Plumbing Repairs | 0.00 | 0.00 | 0.00 | 64.03 | 0.00 | 201.57 | 0.00 | 0.00 | 123.50 | 0.00 | 0.00 | 0.00 | 660.00 |
| 5516.17 · Crescent-Appliance Repairs | 9.56 | 0.00 | 0.00 | 0.00 | 0.00 | 201.57 | 69.83 | 75.03 | 115.94 | 97.54 | 224.48 | 349.77 | 187.30 |
| 5516.19 · Crescent-Roof Repairs | 9.58 | 7.63 | 799.79 | 0.00 | 0.00 | 596.68 | 69.83 | 69.83 | 0.00 | 59.00 | 916.79 | 479.15 | 1,380.02 |
| 5516.26 · Crescent-Landscape Maint. | 121.25 | 276.00 | 61.36 | 799.79 | 0.00 | 201.57 | 0.00 | 230.51 | 1,672.06 | 3.00 | 0.00 | 0.00 | 5,471.58 |
| 5516.33 · Crescent-Lock & Keys | 0.00 | 2.76 | 0.00 | 0.00 | 0.00 | 65.00 | 0.00 | 0.00 | 133.35 | 0.00 | 100.00 | 0.00 | 271.75 |
| 5516.24 · Crescent-Janitorial | 392.50 | 150.00 | 0.00 | 280.00 | 0.00 | 495.00 | 1,316.65 | 0.00 | -4.07 | 250.50 | 14.75 | 100.00 | 196.36 |
| 5516.26 · Crescent-Security/Fire Service | 365.00 | 130.00 | 720.00 | 380.00 | 270.00 | 270.00 | 270.00 | 320.00 | 1,185.00 | 150.00 | 0.00 | 105.00 | 2,914.31 |
| 5516.31 · Crescent-Carpet Clean/Turnover | 251.45 | 1,148.01 | 0.00 | 330.00 | 144.00 | 640.00 | 440.00 | 0.00 | 0.00 | 0.00 | 1,766.00 | 1,664.00 | 5,694.00 |
| 5516.32 · Crescent-Drapery Clean/Turnover | 0.00 | 0.00 | 0.00 | 918.00 | 0.00 | 1,238.06 | 0.00 | 835.91 | 1,619.79 | 1,763.92 | 0.00 | 180.00 | 636.00 |
| 5516.34 · Crescent-Floor Cover/Replace | 2,007.18 | 1,282.85 | 0.00 | 0.00 | 501.12 | 0.00 | 849.59 | 720.41 | 1,033.38 | 1,392.45 | -040.94 | 0.00 | 320.00 |
| 5516.40 · Crescent-Electricity | 0.00 | 0.00 | 1,654.06 | 0.00 | 0.00 | 684.77 | 0.00 | 0.00 | 0.00 | 0.00 | 513.50 | 915.61 | 11,112.92 |
| 5516.41 · Crescent-Gas | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47.59 | 0.00 | 47.59 | 0.00 | 0.00 | 47.59 |
| 5516.42 · Crescent-Water & Sewer | 2,789.24 | 1,583.48 | 1,455.19 | 1,477.77 | 0.00 | 1,320.81 | 1,567.43 | 1,675.18 | 1,694.06 | 1,833.00 | 1,367.21 | 1,367.21 | 17,000.29 |
| 5516.43 · Crescent-Trash Disposal | 361.65 | 347.56 | 247.55 | 347.55 | 347.55 | 247.56 | 723.30 | 0.00 | 669.10 | 835.30 | 700.60 | 700.60 | 5,041.10 |
| 5516.50 · Crescent-Misc/Unrecoverable | 0.00 | 3,107.71 | 3,183.25 | 3,151.04 | 2,865.65 | 3,077.08 | 0.00 | 2,119.67 | 3,100.35 | 1,530.11 | 1,833.44 | 0.00 | 32,833.59 |
| 5516.51 · Crescent-Management | 3,055.02 | 1,148.01 | 1,282.85 | 910.30 | 1,225.03 | 0.00 | 2,906.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,933.44 | 15,110.08 |
| 5516.52 · Crescent-Advertising & Promo | 1,857.31 | 618.56 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | -040.94 | 2,460.66 | 320.00 |
| 5516.53 · Crescent-Legal & Accounting | 178.60 | 0.00 | 119.04 | 251.79 | 363.18 | 151.12 | 0.00 | 0.00 | 57.23 | 35.46 | 365.69 | 56.50 | 58.52 |
| 5516.54 · Crescent-Site Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.30 | 93.01 | 283.11 | 2,843.19 |
| 5516.55 · Crescent-Dues & Subscriptions | 100.00 | 100.00 | 0.00 | 100.00 | 100.00 | 115.75 | 100.00 | 100.00 | 510.00 | 100.00 | 730.00 | 200.02 | 1,726.75 |

4:29 PM
12/28/09
Accrual Basis

**Arlie & Company**
**Profit & Loss – Crescent Village/Building A**
January through December 2009

| | Jan 09 | Feb 09 | Mar 09 | Apr 09 | May 09 | Jun 09 | Jul 09 | Aug 09 | Sep 09 | Oct 09 | Nov 09 | Dec 09 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5516.37 · Cresent-Other Professional Fee | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| 5516.38 · Cresent-Other Outside Services | 116.46 | 37.39 | 14.93 | 15.15 | 0.00 | 75.23 | 20.46 | 96.28 | 43.25 | 49.87 | 134.45 | 53.43 | 703.07 |
| 5516.45 · Cresent-Postage | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5516.60 · Cresent-Insurance | 483.16 | 483.16 | 483.16 | 483.16 | 483.16 | 483.16 | 483.16 | 483.16 | 483.16 | 483.23 | 483.16 | 600.00 | 6,031.67 |
| 5516.61 · Cresent-Property Tax | 3,732.00 | 3,732.00 | 3,732.00 | 6,594.42 | 6,591.60 | 6,664.80 | 5,915.73 | 7,844.25 | 9,757.03 | 8,475.17 | 8,475.17 | 8,475.17 | 79,631.91 |
| 5516.70 · Cresent-Wages | 6,003.46 | 4,228.37 | 4,542.81 | 4,071.08 | 4,206.20 | 4,196.14 | 4,329.33 | 3,912.80 | 4,687.68 | 5,802.81 | 4,342.26 | 5,802.81 | 55,372.40 |
| 5516.70 · Cresent-Employee Benefits | 242.90 | -40.89 | 5.55 | -618.70 | 455.00 | 453.86 | 590.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,510.02 |
| 5516.40 · Cresent-Bank Fees | -58.40 | -63.00 | -30.00 | -2.45 | -30.00 | 20.64 | 20.54 | 50.71 | 32.34 | 20.00 | 22.80 | 43.51 | 116.34 |
| 5516.41 · Cresent-Miscellaneous | 53.92 | -75.92 | 186.48 | 147.81 | 204.51 | 75.21 | 104.91 | 62.92 | 3,625.97 | 80.31 | 22.60 | 135.06 | 5,666.71 |
| 5516.42 · Cresent-Telephone/Communicatio | 537.51 | 529.45 | 296.91 | 296.61 | 374.06 | 267.59 | 87.21 | 400.34 | 0.00 | 704.50 | 124.51 | 905.68 | 5,005.92 |
| 5516.60 · Cresent-Interest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 403.00 | 0.00 | 0.00 |
| 5516.63 · Cresent-Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 5516.00 · Cresent Village Expense Sum** | 23,823.26 | 23,948.45 | 21,973.20 | 24,456.80 | 24,035.15 | 24,355.68 | 29,864.35 | 23,707.72 | 34,742.40 | 25,736.48 | 22,068.14 | 33,000.22 | 313,571.95 |
| **Total 5000.00 · PROPERTY EXPENSES SUMMARY** | 23,823.26 | 23,948.45 | 21,973.20 | 24,456.80 | 24,035.15 | 24,355.68 | 29,864.35 | 23,707.72 | 34,742.40 | 25,736.48 | 22,068.14 | 33,000.22 | 313,571.95 |
| **Total Expense** | 67,951.36 | 65,849.88 | 69,599.41 | 66,719.04 | 63,920.31 | 68,114.32 | 55,908.35 | 66,056.46 | 58,013.04 | 47,239.61 | 62,628.73 | 65,431.15 | 737,621.68 |
| **Net Ordinary Income** | | | | | | | | | | | | | |
| **Net Income** | 67,951.36 | 65,849.88 | 69,599.41 | 66,719.04 | 63,920.31 | 68,114.32 | 55,908.35 | 66,056.46 | 58,013.04 | 47,239.61 | 62,628.73 | 65,431.15 | 737,621.68 |
| Construction Loan Interest | | | | | | | | | | | | | |
| Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Adjusted NOI | 67,951.36 | 65,849.88 | 69,599.41 | 66,719.04 | 63,920.31 | 68,114.32 | 55,908.35 | 66,056.46 | 58,013.04 | 47,239.61 | 62,628.73 | 65,431.15 | 797,621.68 |
| Amount Period in Years | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 |
| Rate | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.50% | 5.50% | 5.50% | 5.50% |
| PV Amount | 8,661,429.00 | 8,661,429.00 | 8,661,429.00 | 8,661,429.00 | 8,661,429.00 | 8,661,429.00 | 8,661,429.00 | 8,956,981.03 | 8,956,981.03 | 8,956,981.03 | 8,956,981.03 | 8,956,981.03 | 8,956,981.03 |
| Debt Service | 57,044.18 | 57,044.18 | 57,044.18 | 57,044.18 | 57,044.18 | 57,044.18 | 57,044.18 | 58,999.56 | 58,999.56 | 58,999.56 | 58,999.56 | 50,856.64 | 50,856.64 |
| DSCR | 1.19 | 1.15 | 1.22 | 1.17 | 1.11 | 0.98 | 1.19 | 1.14 | 0.98 | 0.80 | 1.23 | 1.29 | 1.24 |

SS|41c
mc728
Select: 02/24/10
51 Apts, 44,598 Sq. Ft.

**Rent Roll Report**
**Riverstone Residential**
**Crescent Village West**
**February 24, 2010**

| Apt. ID | Type | R S | Apt. Status | Names | Sq.Ft. | Market Rent | Lease Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date | M/O Date | Lease Expires | Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W - 210 | 2x1 | 3 | OC N | Yvonne Dekayie | 834 | 1,176.00 | RENT | 976.00 | 976.00 | 0.00 | 11/06/09 | | 05/31/10 | | 99.00 | (1.00) |
| | | | | | | | WSRES | 35.00 | | | | | | | 0.00 | |
| | | | | | | | **Total:** | 1,011.00 | | | | | | | | |
| W - 211 | 2x1 | 3 | OC N | Adam Lesh | 836 | 1,154.00 | RENT | 999.00 | 999.00 | 0.00 | 12/06/09 | | 11/30/10 | | 339.00 | (5.00) |
| | | | | Allison Lesh | | | WSRES | 35.00 | | | | | | | 0.00 | |
| | | | | | | | **Total:** | 1,034.00 | | | | | | | | |
| W - 212 | 1x1 | 1 | OC N | Donald Hadley | 669 | 937.00 | RENT | 937.00 | 937.00 | 0.00 | 06/04/08 | | 05/31/10 | 12 | 500.00 | 0.00 |
| | | | | Derek Hadley | | | WSRES | 30.00 | | | | | | | 0.00 | |
| | | | | | | | STOR | 40.00 | | | | | | | | |
| | | | | | | | **Total:** | 1,007.00 | | | | | | | | |
| W - 220 | 2x2 | 4 | OC N | Martin P Ball | 954 | 1,185.00 | RENT | 985.00 | 985.00 | 0.00 | 10/09/09 | | 06/30/10 | | 220.00 | 0.00 |
| | | | | | | | WSRES | 35.00 | | | | | | | 0.00 | |
| | | | | | | | **Total:** | 1,020.00 | | | | | | | | |
| W - 221 | 2x2 | 3 | OC N | Lesley Sturz | 975 | 1,258.00 | RENT | 1,099.00 | 1,099.00 | 289.00 | 02/21/10 | | 01/31/11 | | 549.00 | (875.00) |
| | | | | | | | WSRES | 35.00 | | | | | | | 0.00 | |
| | | | | | | | PARKG | 60.00 | | | | | | | | |
| | | | | | | | PTRNT | 20.00 | | | | | | | | |
| | | | | | | | **Total:** | 1,214.00 | | | | | | | | |
| W - 222 | 2x2 | 3 | OC N | Jiana Hu | 970 | 1,213.00 | RENT | 1,113.00 | 1,113.00 | 0.00 | 01/31/10 | | 12/31/10 | | 369.00 | 0.00 |
| | | | | | | | WSRES | 35.00 | | | | | | | 0.00 | |
| | | | | | | | PARKG | 60.00 | | | | | | | | |
| | | | | | | | **Total:** | 1,208.00 | | | | | | | | |
| W - 223 | 2x1 | 2 | OC N | Brooke Conlon | 865 | 1,228.00 | RENT | 1,228.00 | 1,228.00 | 0.00 | 07/24/09 | | 07/31/10 | 5 | 119.00 | 12.00 |
| | | | | | | | WSRES | 35.00 | | | | | | | 0.00 | |
| | | | | | | | **Total:** | 1,263.00 | | | | | | | | |
| W - 224 | 2x2 | 1 | OC N | Chase Connor | 975 | 1,258.00 | RENT | 1,258.00 | 1,258.00 | 0.00 | 06/26/08 | | 04/30/10 | | 290.00 | 0.00 |
| | | | | Ashley Delp | | | WSRES | 35.00 | | | | | | | 0.00 | |
| | | | | | | | PARKG | 60.00 | | | | | | | | |
| | | | | | | | STOR | 80.00 | | | | | | | | |
| | | | | | | | MTM | 100.00 | | | | | | | | |
| | | | | | | | **Total:** | 1,533.00 | | | | | | | | |
| W - 225 | 2x2 | 3 | OC N | Courtney Jacobs | 975 | 1,258.00 | RENT | 1,193.00 | 1,193.00 | 0.00 | 12/13/09 | | 04/30/10 | | 260.00 | (167.40) |
| | | | | | | | WSRES | 35.00 | | | | | | | 0.00 | |
| | | | | | | | **Total:** | 1,228.00 | | | | | | | | |
| W - 230 | 1x1 | 6 | OC N | David Dowd | 638 | 893.00 | RENT | 893.00 | 893.00 | 0.00 | 04/19/09 | | 03/31/10 | 12 | 470.00 | 0.00 |
| | | | | | | | WSRES | 30.00 | | | | | | | 0.00 | |
| | | | | | | | **Total:** | 923.00 | | | | | | | | |

SSI410
mc728
Select: 02/24/10
51 Apts., 44,598 Sq. Ft.

**Rent Roll Report**
**Riverstone Residential**
**Crescent Village West**
**February 24, 2010**

| Apt. | ID | Type | Status | Names | R S | Sq. Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date | M/O Date | Lease Expires | Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W - 231 | 1 | 1x1 | OC N | Charlene Westbrook / Nykolas Westbrook | C | 638 | 893.00 | RENT WSRES Total: | 893.00 30.00 923.00 | 893.00 | 0.00 | 06/01/08 | | 08/31/10 | 6 | 240.00 0.00 | 0.00 |
| W - 232 | 1 | 1x1 | OC N | Donald Kaipus | C | 638 | 893.00 | RENT WSRES Total: | 893.00 30.00 923.00 | 893.00 | 0.00 | 06/20/08 | | 04/30/10 | | 220.00 0.00 | 0.00 |
| W - 233 | 2 | 2x2 | OC N | John Schwind | C | 975 | 1,268.00 | RENT WSRES PARKG Total: | 1,268.00 35.00 60.00 1,363.00 | 1,268.00 | 0.00 | 09/09/09 | | 03/31/10 | | 490.00 0.00 | 0.00 |
| W - 234 | 4 | Stu | OC N | Kimberly K Nickelson | C | 579 | 828.00 | RENT WSRES Total: | 828.00 30.00 858.00 | 828.00 | 0.00 | 10/10/09 | | 07/31/10 | | 220.00 0.00 | 0.00 |
| W - 235 | 2 | 2x2 | OC N | Stuart L. Chinn | C | 990 | 1,277.00 | RENT WSRES MTM Total: | 1,277.00 35.00 100.00 1,412.00 | 1,277.00 | 0.00 | 07/10/09 | | 01/31/10 | | 220.00 0.00 | 0.00 |
| W - 236 | 1 | Stu | OC N | Jessica Schultz | C | 471 | 749.00 | RENT WSRES Total: | 749.00 30.00 779.00 | 749.00 | 0.00 | 06/21/08 | | 05/31/10 | 12 | 220.00 0.00 | 0.00 |
| W - 237 | 1 | 1x1Dn | OC N | Mary Lokkesmoe | C | 781 | 1,203.00 | RENT WSRES PARKG Total: | 1,203.00 30.00 80.00 1,313.00 | 1,203.00 | 0.00 | 06/01/08 | | 05/31/10 | 12 | 490.00 0.00 | 0.00 |
| W - 238 | 3 | 2x1Dn | OC N | Sarah Focht | C | 890 | 1,353.00 | RENT WSRES Total: | 1,100.00 35.00 1,135.00 | 1,100.00 | 0.00 | 09/06/09 | | 03/31/10 | | 319.00 0.00 | 0.00 |
| W - 310 | 1 | 2x1 | OC N | Casey Torstenson | C | 834 | 1,201.00 | RENT WSRES Total: | 1,201.00 35.00 1,236.00 | 1,201.00 | 0.00 | 06/17/08 | | 04/30/10 | | 460.00 0.00 | 75.00 |
| W - 311 | 2 | 2x1 | OC N | Mackenzie E Stewart / Caleb J Tommasini | C | 836 | 1,170.00 | RENT WSRES PARKG Total: | 970.00 35.00 60.00 1,065.00 | 970.00 | 0.00 | 09/24/09 | | 09/30/10 | | 429.00 0.00 | (15.00) |
| W - 312 | 3 | 1x1 | OC N | Brittany Thompson / Tracy Thompson | C | 669 | 957.00 | RENT WSRES PARKG Total: | 957.00 30.00 60.00 1,047.00 | 957.00 | 0.00 | 06/10/09 | | 05/31/10 | | 470.00 0.00 | 0.00 |

SSI410
mc728
Select: 02/24/10
51 Apts., 44,598 Sq. Ft.

**Rent Roll Report**
**Riverstone Residential**
**Crescent Village West**
**February 24, 2010**

Page: 3
03/2010
02/24/10
11:17

| Apt. | ID Type | Apt. Status | Names | R S | Sq.Ft. | Market Rent | Lease Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date | M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W - 320 | 2x2 3 | OC | Chad Westphal | C N | 954 | 1,193.00 | RENT WSRES PARKG Total: | 1,193.00 35.00 60.00 1,288.00 | 1,193.00 | 0.00 | 09/11/09 | | 09/30/10 | 470.00 0.00 | 0.00 |
| W - 321 | 2x2 5 | OC | Keith Schneider | C N | 975 | 1,277.00 | RENT WSRES PTRNT Total: | 999.00 35.00 20.00 1,054.00 | 999.00 | 0.00 | 01/16/10 | | 01/31/11 | 640.00 0.00 | 4.00 |
| W - 322 | 2x2 4 | OC | Jessica Shive | C N | 970 | 1,213.00 | RENT WSRES STOR PTRNT Total: | 1,213.00 35.00 40.00 20.00 1,308.00 | 1,213.00 | 0.00 | 01/30/10 | | 08/31/10 | 519.00 0.00 | 0.00 |
| W - 323 | 2x1 3 | OC | Firas Abduljavad | C N | 865 | 1,254.00 | RENT WSRES Total: | 1,054.00 35.00 1,089.00 | 1,054.00 | 0.00 | 10/23/09 | | 09/30/10 | 420.00 0.00 | 0.00 |
| W - 324 | 2x2 2 | OC | Binaya Rimal Pankaja Achakya | C N | 975 | 1,277.00 | RENT WSRES Total: | 1,199.00 35.00 1,234.00 | 1,199.00 | 0.00 | 11/29/09 | | 04/30/10 | 240.00 0.00 | (81.00) |
| W - 325 | 2x2 2 | OC | Kai Felton | C N | 975 | 1,277.00 | RENT WSRES PARKG Total: | 1,165.00 35.00 60.00 1,260.00 | 1,165.00 | 0.00 | 12/12/09 | | 05/31/10 | 240.00 0.00 | (93.28) |
| W - 330 | 1x1 2 | OC | Kelli Fowler | C N | 638 | 912.00 | RENT WSRES PARKG Total: | 912.00 30.00 60.00 1,002.00 | 912.00 | 0.00 | 12/06/09 | | 11/30/10 | 470.00 0.00 | 0.00 |
| W - 331 | 1x1 4 | OC | Aaron Spencer Lauren Spencer | C N | 638 | 913.00 | RENT WSRES PARKG PTRNT Total: | 912.00 30.00 80.00 20.00 1,042.00 | 912.00 | 0.00 | 02/16/10 | | 01/31/11 | 690.00 0.00 | (596.00) |
| W - 332 | 1x1 4 | OC | Anna Gasperowicz | C N | 638 | 913.00 | RENT WSRES STOR Total: | 913.00 30.00 40.00 983.00 | 913.00 | 0.00 | 01/22/10 | | 08/31/10 | 420.00 0.00 | 20.00 |
| W - 333 | 2x2 6 | OC | Julie Lostritto | C N | 975 | 1,375.00 | RENT WSRES | 1,063.00 35.00 | 1,063.00 | 0.00 | 12/10/09 | | 08/31/10 | 319.00 0.00 | 0.00 |

```
SSI410
mc728
Select: 02/24/10
51 Apts, 44,598 Sq. Ft.
```

**Rent Roll Report**
**Riverstone Residential**
**Crescent Village West**
**February 24, 2010**

Page: 4
03/2010
02/24/10
11:17

| Apt. | ID Type | Apt. Status | Names | R S | Sq.Ft. | Market Rent | Rent Code | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Total: 1,098.00 | | | | | | |
| W - 334 | Stu 4 | OC N | Maielani Clark | C | 579 | 845.00 | RENT | 745.00 | 745.00 | 0.00 | 11/09/09 | 11/30/10 | 420.00 | 0.00 |
| | | | | | | | WSRES | 30.00 | | | | | 0.00 | |
| | | | | | | | Total: | 775.00 | | | | | | |
| W - 335 | 2x2 3 | OC N | Angela Copeland | C | 990 | 1,297.00 | RENT | 1,197.00 | 1,197.00 | 0.00 | 12/28/09 | 12/31/10  12 | 119.00 | 0.00 |
| | | | | | | | WSRES | 35.00 | | | | | 0.00 | |
| | | | | | | | Total: | 1,232.00 | | | | | | |
| W - 336 | Stu 4 | OC N | Gerald Druliner | C | 471 | 763.00 | RENT | 763.00 | 763.00 | 0.00 | 12/01/08 | 07/31/10  11 | 220.00 | 0.00 |
| | | | | | | | WSRES | 30.00 | | | | | 0.00 | |
| | | | | | | | Total: | 793.00 | | | | | | |
| W - 337 | 1x1Dn 2 | OC N | Yitong Shao | C | 781 | 1,117.00 | RENT | 1,117.00 | 1,117.00 | 0.00 | 06/22/09 | 06/30/11  12 | 670.00 | 0.00 |
| | | | | | | | WSRES | 30.00 | | | | | 0.00 | |
| | | | | | | | PARKG | 60.00 | | | | | | |
| | | | | | | | Total: | 1,207.00 | | | | | | |
| W - 338 | 2x1Dn 2 | OC N | Rita Healey | C | 891 | 1,247.00 | RENT | 1,147.00 | 1,147.00 | 0.00 | 01/07/10 | 01/31/11 | 339.00 | 0.00 |
| | | | | | | | WSRES | 35.00 | | | | | 0.00 | |
| | | | | | | | Total: | 1,182.00 | | | | | | |
| W - 410 | 2x2Dn 2 | OC N | Taylor Equipment Sales / Donald Taylor / Catheryn Rowden | C | 1,470 | 2,350.00 | RENT | 1,900.00 | 1,900.00 | 0.00 | 09/07/09 | 10/31/10 | 359.00 | 0.00 |
| | | | | | | | WSRES | 35.00 | | | | | 0.00 | |
| | | | | | | | Total: | 1,935.00 | | | | | | |
| W - 420 | 2x2 3 | OC N | Mubarak Almazrouei | C | 954 | 1,317.00 | RENT | 1,217.00 | 1,217.00 | 0.00 | 01/23/10 | 01/31/11 | 470.00 | 0.00 |
| | | | | | | | WSRES | 35.00 | | | | | 0.00 | |
| | | | | | | | PARKG | 80.00 | | | | | | |
| | | | | | | | Total: | 1,332.00 | | | | | | |
| W - 421 | 2x2 1 | OC N | Lucas Winder / Natalie Winder | C | 975 | 1,336.00 | RENT | 1,336.00 | 1,336.00 | 0.00 | 07/01/08 | 06/30/10  12 | 490.00 | 0.00 |
| | | | | | | | WSRES | 35.00 | | | | | 0.00 | |
| | | | | | | | PARKG | 80.00 | | | | | | |
| | | | | | | | Total: | 1,451.00 | | | | | | |
| W - 422 | 2x2 3 | VL N | Tyson Sicilia | L | 970 | 1,329.00 | | | 0.00 | 0.00 | | | 99.00 | 0.00 |
| W - 422 | 2x2 | VL N | Vacancy | | 970 | 1,329.00 | | 1,329.00 | | | | 6 | 0.00 | |
| W - 423 | 2x1 4 | OC N | Jon Johnston / Emily Johnston | C | 865 | 1,194.00 | RENT | 1,193.00 | 1,193.00 | 353.00 | 02/20/10 | 01/31/11 | 440.00 | (865.00) |
| | | | | | | | WSRES | 35.00 | | | | | 0.00 | |
| | | | | | | | Total: | 1,228.00 | | | | | | |
| W - 424 | 2x2 4 | OC N | Edward Zancanella | C | 975 | 1,336.00 | RENT | 1,086.00 | 1,086.00 | 0.00 | 11/10/09 | 11/30/10 | 240.00 | 0.00 |
| | | | | | | | WSRES | 35.00 | | | | | 0.00 | |
| | | | | | | | Total: | 1,121.00 | | | | | | |

SSI410
mc728
Select: 02/24/10
51 Apts., 44,598 Sq. Ft.

Page: 5
03/2010
02/24/10
11:17

**Rent Roll Report**
**Riverstone Residential**
**Crescent Village West**
**February 24, 2010**

| Apt. ID | Type | Apt. Status | Names | R/S | Sq.Ft. | Market Rent | Code | Lease Charges | Gross Possible | Actual Charges | Potential Charges | M/I Date | M/O Date | Lease Expires | Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| W - 425 | 2x2 3 | OC N | Abdulaziz Al-Sabah | C | 975 | 1,336.00 | RENT | 1,329.00 | 1,329.00 | 0.00 | 0.00 | 12/11/09 | | 06/30/10 | | 270.00 | (294.35) |
| | | | | | | | WSRES | 35.00 | | | | | | | | 0.00 | |
| | | | | | | | PARKG | 60.00 | | | | | | | | | |
| | | | | | | | Total: | 1,424.00 | | | | | | | | | |
| W - 430 | 2x2Dn 4 | OC N | Jessica Foleck | C | 1,257 | 2,074.00 | RENT | 1,749.00 | 1,749.00 | 0.00 | 0.00 | 09/10/09 | | 09/30/10 | | 290.00 | 0.00 |
| | | | | | | | WSRES | 35.00 | | | | | | | | 0.00 | |
| | | | | | | | PARKG | 80.00 | | | | | | | | | |
| | | | | | | | Total: | 1,864.00 | | | | | | | | | |
| W - 432 | 1x1 4 | NA N | Kimberly Rhoades | N | 638 | 931.00 | RENT | 931.00 | 931.00 | 0.00 | 0.00 | 07/05/09 | | 06/30/10 | | 420.00 | 0.00 |
| | | | | | | | WSRES | 30.00 | | | | | | | | 0.00 | |
| | | | | | | | Total: | 961.00 | | | | | | | | | |
| W - 433 | 2x2Lt 3 | OC N | Linda Mccord | C | 1,124 | 1,989.00 | RENT | 1,789.00 | 1,789.00 | 0.00 | 0.00 | 11/07/09 | | 11/30/10 | | 290.00 | (1,924.00) |
| | | | | | | | WSRES | 35.00 | | | | | | | | 0.00 | |
| | | | | | | | PARKG | 100.00 | | | | | | | | | |
| | | | | | | | Total: | 1,924.00 | | | | | | | | | |
| W - 434 | Stu 4 | OC N | Marti Chaney | C | 579 | 863.00 | RENT | 763.00 | 763.00 | 0.00 | 0.00 | 11/27/09 | | 04/30/10 | | 490.00 | (9.00) |
| | | | | | | | WSRES | 30.00 | | | | | | | | 0.00 | |
| | | | | | | | PARKG | 100.00 | | | | | | | | | |
| | | | | | | | Total: | 893.00 | | | | | | | | | |
| W - 435 | 3x2Lt 1 | OC N | Arlene Cancel | C | 1,483 | 2,506.00 | RENT | 2,506.00 | 2,506.00 | 0.00 | 0.00 | 06/23/08 | | 05/31/10 | 12 | 270.00 | 0.00 |
| | | | | | | | WSRES | 40.00 | | | | | | | | 0.00 | |
| | | | | | | | PARKG | 80.00 | | | | | | | | | |
| | | | | | | | Total: | 2,626.00 | | | | | | | | | |
| W - 436 | Stu 2 | OC N | Lucy Nelson | C | 471 | 783.00 | RENT | 783.00 | 783.00 | 0.00 | 0.00 | 12/10/09 | | 07/31/10 | | 369.00 | 155.00 |
| | | | | | | | WSRES | 30.00 | | | | | | | | 0.00 | |
| | | | | | | | PARKG | 60.00 | | | | | | | | | |
| | | | | | | | Total: | 873.00 | | | | | | | | | |
| W - 437 | 2x2Lt 3 | OC N | Jesse VanHall<br>Taylor Duty<br>Joyce VanHall | C | 1,223 | 1,688.00 | RENT | 1,488.00 | 1,488.00 | 0.00 | 0.00 | 01/22/10 | | 01/31/11 | | 910.00 | (1.00) |
| | | | | | | | WSRES | 35.00 | | | | | | | | 0.00 | |
| | | | | | | | PARKG | 60.00 | | | | | | | | | |
| | | | | | | | PTRNT | 40.00 | | | | | | | | | |
| | | | | | | | Total: | 1,623.00 | | | | | | | | | |
| W - 438 | 3x2Lt 3 | OC N | Martina Young<br>Emily Alison<br>Lyndsi Karp | C | 1,332 | 1,798.00 | RENT | 1,798.00 | 1,798.00 | 0.00 | 0.00 | 05/05/09 | | 05/31/10 | 6 | 500.00 | (10.00) |
| | | | | | | | WSRES | 40.00 | | | | | | | | 0.00 | |
| | | | | | | | Total: | 1,838.00 | | | | | | | | | |

SSI410
mc728
Select: 02/24/10
51 Apts., 44,598 Sq. Ft.

**Rent Roll Report**
**Riverstone Residential**
**Crescent Village West**
**February 24, 2010**

Page: 6
03/2010
02/24/10
11:17

| Apt. ID | Type | Status | Names | R S | Sq.Ft. | Market Rent | Lease Rent | Code | Gross Possible Charges | Lease Charges | Gross Possible | Actual Potential Charges | M/I Date | M/O Date | Lease Expires Term | Other Deposits | Security Deposits | Total Deposits | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total:** | | | | | | 63,055.00 | 61,135.00 | | 58,809.00 | | | 642.00 | | | | 0.00 | 19,096.00 | 19,096.00 | (4,671.03) |

**Resident Stat:**

| | |
|---|---|
| C | Current |
| L | Leased |
| N | Notice |
| P | Previous |
| X | Cancel |

**Unit Stat:**

| | | |
|---|---|---|
| NA | On Notice Available | |
| OC | Occupied | |
| VA | Vacant Available | |
| VL | Vacant Leased | |

**Income Code:**

| | |
|---|---|
| MTM | Month to Month Fee |
| PARKG | Parking - Garage |
| PTRNT | Pet Rent |
| RENT | Rent |
| STOR | Storage |
| WSRES | Water/Sewer |

**Unit Analysis**

| Description | Units | Percent |
|---|---|---|
| Occupied | 50 | 98.04 |
| Vacant | 1 | 1.96 |
| Down | 0 | 0.00 |
| Total Units | 51 | 100.00 |
| Construction | 1 | |
| Waiting Lists | 1 | |
| Employee | 0 | |
| Model | 0 | |
| Other Use | 0 | |
| Total Special Use | 0 | 0.00 |

This Rent Roll includes  Current Resident, Applicants. '*' Indicates amounts not included in summary of lease charges

SS1410
mc728
Select: 02/24/10
51 Apts., 44,598 Sq. Ft.

**Rent Roll Report**
**Riverstone Residential**
**Crescent Village West**
**February 24, 2010**

| Apt. ID Type | Status | Apt. Names | R S | Sq.Ft. | Market Rent Code | Lease Charges | Gross Possible | Actual Potential M/I Date Charges M/O Date | Lease Expires Term | Sec/Other Deposit | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Market Rent 63,055.00 | Lease Rent 61,135.00 | Gross Possible 58,809.00 | Actual Potential Charges 642.00 | Security Deposits 19,096.00 | Other Deposits 0.00 | Total Deposits 19,096.00 | Ending Balance (4,671.03) |

Grand Total :



# BRENDAN D. ROMTVEDT
APPRAISER

**EXPERIENCE**

Commercial Appraiser, PGP Valuation Inc,
2005 to Present

Commercial Appraiser, Skelte & Associates,
2004 to 2005

**APPRAISAL INSTITUTE AND RELATED
COURSES**

Course 330, Apartment Appraisal

Highest & Best Use and Market Analysis

Report Writing and Valuation Analysis

**FIRSTSERVICE
PGP VALUATION INC**

110 SW Yamhill Street, Suite 200
Portland, OR 97204

DIR    +1 503.542.5449
FAX    +1 503.542.5849

Brendan.Romtvedt@FirstServicePGP.com

- - - - - - - - - - - - - - - - - -

**EDUCATION**
Bachelor of Science in Business,
University of Oregon, Eugene,
OR, 1986

- - - - - - - - - - - - - - - - - -

**STATE CERTIFICATIONS**
Oregon



# Appraiser Certification and Licensure Board

## State Certified General Appraiser

*28 hours of continuing education required for renewal*

License No:    **C000900**

Issue Date:    4/1/2009

Expiration Date: 3/31/2011

R. A. (Bob) Keith, Administrator

Brendan D Romtvedt
PGP Valuation INC
110 SW Yamhill ST STE 200
Portland    OR    97204





# BRIAN L. KELLEY, MAI
VALUATION SERVICES DIRECTOR

Brian L. Kelley was born and raised in Portland, Oregon. He attended Franklin High School in Portland, where he participated in varsity football, basketball, and baseball. He graduated from the University of Oregon with a degree in Business Finance, minoring in Real Estate. For seven years prior to joining PGP Valuation Inc he was active in real estate sales in the Portland metropolitan area. Brian's appraisal assignments vary from timberland to major income-producing properties. He formerly managed the Multi-Family department and is currently a senior member of PGP Valuation Inc's Central Review Team.

## EXPERIENCE
Senior Review Appraiser, PGP Valuation Inc, Responsible for reviewing both in house and outside appraisal assignments of all property types.

Associate Real Estate Broker , Steve Meredith Realtors, Inc., primarily residential real estate sales in the Portland, Metropolitan area.

Real Estate Sales Associate Stan Wiley Realtors, Inc., primarily residential real estate sales in the Portland, Metropolitan area.

## PROFESSIONAL AFFILIATIONS & ACCREDITATIONS
Member of the Appraisal Institute (MAI)

Portland Metropolitan Association of Realtors

## APPRAISAL INSTITUTE COURSES
Course 1A-1, Real Estate Appraisal Principles

Course 1A-2, Basic Valuation Procedures

Course 1B-A, Capitalization Theory and Technique - Part A

Course 1B-B, Capitalization Theory and Technique - Part B

Course 2-1, Case Studies in Real Estate Valuation

Course 2-2, Valuation Analysis and Report Writing

## OTHER RELATED COURSES
Introduction to Real Estate

Real Estate Law

Real Estate Finance

Real Estate Taxation

Real Estate Management

Real Estate Investment Analysis

Real Estate Environment Analysis

## FIRSTSERVICE
## PGP VALUATION INC

110 SW Yamhill Street, Suite 200
Portland, OR 97204

DIR   +1 503.542.5412
FAX   +1 503.542.5812

Brian.Kelley@FirstServicePGP.com

- - - - - - - - - - - - - - - - - -

## EDUCATION
Bachelor of Science, Business Administration, University of Oregon

- - - - - - - - - - - - - - - - - -

## AFFILIATIONS
MAI

- - - - - - - - - - - - - - - - - -

## STATE CERTIFICATIONS
Oregon



**FirstService**
**PGP Valuation**

# BRIAN L. KELLEY, MAI
VALUATION SERVICES DIRECTOR

**CLASSES & SEMINARS**

Standards of Professional Practice Update

Standards of Professional Practice - Part A

Standards of Professional Practice - Part B

Standards of Professional Practice - Part C

Hotel/Motel Valuation

Wetlands Evaluation Issues

Americans with Disabilities Act Seminar

Anatomy of a Real Estate Deal

Developing Tax Credit Financed Low-Income Housing

How to Value Income Property

30 Specialized Appraisal Issues

Commercial Construction

Appraisal of Non-Conforming Properties

Elderly Care Facility Appraisal

Security Issues and Building Design Seminar

Siding and Mold Issues Seminar

Real Estate Fraud: The Appraisers Responsibilities and Liabilities Seminar

Market Analysis and the Site to do Business

Non USPAP Regulatory Compliance

National USPAP 7-Hour Update

Business Practices and Ethics



**FirstService
PGP Valuation**

www.FirstServicePGP.com

# Appraiser Certification and Licensure Board

## State Certified General Appraiser

*28 hours of continuing education required for renewal*

License No:      C000141

Issue Date:      10/1/2009

Expiration Date:  9/30/2011

R. A. (Bob) Keith, Administrator

STATE OF OREGON 1859

Brian L Kelley
PGP Valuation INC
110 SW Yamhill ST STE 200
Portland      OR    97204



# OVERVIEW
FIRSTSERVICE PGP VALUATION INC

Over its 30+ year history, FirstService PGP Valuation Inc has developed a strong reputation for quality, credibility and dependability. FirstService PGP's continued growth is supported by its position as a recognized leader in real estate valuation and advisory services while serving a full range of clients, geographies and property types. Whether providing services to REITs, pension funds, government agencies, investment firms, commercial banks or other property owners and their trusted providers, FirstService PGP's expertise continues to create superior results that set the firm apart with the industry. Along with its unique and expanding platform, FirstService PGP continues to attract the valuation industry's leading professionals that provide a full range of expertise across nearly every possible commercial property type.

In 2006, PGP Valuation was acquired by FirstService Corporation, the global and diversified leader in the growing real estate services sector. Joining the FirstService family of companies – as part of the rapidly growing FirstService Real Estate Advisors and other partner organizations such as Colliers International, Cohen Financial, MHPH Project Management, PKF Hospitality and many more – FirstService PGP provides clients with an unparalleled, full service and integrated real estate capability.

The firm maintains offices throughout the United States – from Honolulu to Boston, South Florida to Seattle and with many strategic service points in between – while also offering the industry's largest international coverage capability through the global FirstService network.

FirstService PGP develops and maintains world class appraisal delivery systems, data tracking and reporting capabilities that provide for accelerated, secure and accurate results. Quality control of all valuation work has been foundational to FirstService PGP's success and is delivered through FirstService PGP Review, the industry's only dedicated team of internal reviewers that cross-check all FirstService PGP Valuation assignments to guarantee results.

To learn about how FirstService PGP meets your unique property valuation and advisory service needs, contact us today.

**FIRSTSERVICE
PGP VALUATION INC**

Corporate Headquarters
5796 Armada Drive, Suite 210
Carlsbad, CA 92008

DIR    +1 877.720.2525
FAX    +1 760.730.3372



FirstService
PGP Valuation

# QUALIFICATIONS
FIRSTSERVICE PGP VALUATION INC

FirstService PGP Valuation is a leading provider of real estate valuation and consulting services. Founded in 1978, FirstService PGP has 20 offices from coast to coast. FirstService PGP's partnership with FirstService REA and Colliers International, one of the largest commercial real estate services providers in the world, has expanded FirstService PGP's ability to serve clients globally.

FirstService PGP has extensive experience across a diverse range of commercial property types and geographies. Whether a single property or a portfolio of assets across the world, FirstService PGP has the depth of valuation experience to create superior results. With over 200 experienced appraiser professionals including 33 designated MAI's, and a highly efficient commercial appraisal system, FirstService PGP has built a reputation for excellence, customer service and responsiveness.

## PROFESSIONAL SERVICES
FirstService PGP offers a wide range of services related to the valuation of real estate:

| | |
|---|---|
| Appraisals: | Single asset and portfolio valuations on all property types, including residential, commercial, industrial, Low Income Housing Tax Credits (LIHTC), infrastructure and easements<br>Partial interest and business valuations |
| Highest and Best Use & Market Studies: | Consultation regarding the most profitable utilization of real property assets.<br>Feasibility and absorption studies of housing and commercial developments.<br>Preparation of FNMA condominium market studies and valuation. |
| Consultation: | Analysis of real estate regarding values, site development potential, market standards versus competitive edge amenities, market conditions, etc. |
| Litigation Support: | Professional opinions as expert witnesses regarding the valuation of real estate |
| Property Tax Analysis/Appeal: | Representation before government agencies regarding ad valorem taxes, including preliminary value consultation appraisals and Board of Equalization presentations. |
| Government Services: | Consultation, litigation expertise and valuation for the Departments of Defense, Justice, Navy, Agriculture and Interior. In November 2008, PGP Valuation was named as the exclusive Quality Control oversight manager for FDIC. |



**FirstService
PGP Valuation**

# LOCATIONS
FIRSTSERVICE PGP VALUATION INC

**CARLSBAD - CORPORATE HQ**
5796 Armada Drive, Suite 210
Carlsbad, CA 92008
877.720.2525 Phone

Kenneth Harrison, MAI
President & CEO

Lance Doré, MAI, FRICS
VP, Client Services

**ATLANTA**
Two Midtown Plaza
1349 West Peachtree Street NE
Suite 1100
Atlanta, GA 30309
770.557.0051 Phone

Gabe Hill, MAI
Acting Managing Director

**BOSTON**
160 Federal Street
Boston, MA 02110
617.330.8147 Phone

Karen Friel, MAI
Managing Director

**BUFFALO**
49 Buffalo Street
Hamburg, NY 14075
716.312.7790 Phone

James Murrett, MAI, SRA
Senior Valuation Review Specialist

**CHICAGO**
2 N La Salle Street, Suite 800
Chicago, IL 60602
312.602.6155 Phone

Gabe Hill, MAI
Acting Managing Director

**DALLAS**
4311 Oak Lawn Ave, Suite 150
Dallas, TX 75219
214.217.9333 Phone

Gabe Hill, MAI
Acting Managing Director

**DENVER**
7355 E. Orchard Ave., Suite 350
Greenwood Village, CO 80111
303.779.5500 Phone

Jonathan Fletcher
Senior Valuation Specialist

**HAWAIIAN ISLANDS**
140 Liliuokalani Avenue, Suite 106
Honolulu, HI 96815
808.926.9595 Phone

Bobby Hastings, MAI, MRICS
Managing Director

**ORANGE COUNTY/INLAND
EMPIRE (IRVINE)**
3 Park Plaza, Suite 1200
Irvine, CA 92614
949.474.0707 Phone

William Drewes, MAI
Managing Director

**LOS ANGELES**
865 S Figueroa Street, Suite 3500
Los Angeles, CA 90017
213.627.1214 Phone

Sean Yousofy, MAI
Managing Director

**NEW YORK**
380 Madison Avenue, 3rd Floor
New York, NY 10017
212.716.3821 Phone

Patrick Craig, MAI, MRICS
Executive Managing Director

**OHIO (COLUMBUS)**
870 High Street, Suite 11
Worthington, OH 43085
614.540.2950 Phone

Bruce Nell
Managing Director

**PHOENIX**
2390 E. Camelback Rd, Suite 100
Phoenix, AZ 85016
602.222.5165

Philip Steffen, MAI
Managing Director

**PORTLAND**
110 SW Yamhill Street, Suite 200
Portland, OR 97204
503.226.0983 Phone

Jeff Grose, MAI
Regional Managing Director

**SACRAMENTO**
3000 Lava Ridge Ct, Suite 220
Roseville, CA 95661
916.724.5500 Phone

Jeffrey Shouse
Executive Managing Director

**SALT LAKE CITY**
920 West Heritage Park Blvd.,
Suite 200-C
Layton, UT 84041
916.765.7992 Mobile

R. Todd Larsen
Managing Director

**SAN DIEGO**
750 B Street, Suite 3250
San Diego, CA 92101
619.814.4700 Phone

Ken Wilson, MAI, MRICS
Managing Director

**SAN FRANCISCO**
50 California, Floor 19
San Francisco, California 94111
415.788.3100 Phone

Jeff Grose
Regional Managing Director

**SEATTLE**
1325 4th Avenue, Suite 1900
Seattle, WA 98101
206.343.7477 Phone

Reid Erickson
Executive Managing Director

**SOUTH FLORIDA**
1489 W. Palmetto Rd, Suite 305
Boca Raton, FL 33486
561.922.5380 Phone

Ed Carlson, MAI
Managing Director

**VANCOUVER**
112 West 11th Street, Suite 250
Vancouver, WA 98660
360.699.4844 Phone

W. Grant Norling, MAI
Executive Managing Director



**FirstService
PGP Valuation**