# MONTHLY OPERATING REPORT FOR
# CORPORATE OR PARTNERSHIP DEBTOR
## (Including LLCs and LLPs)

Case No.    10-60244-aer11

Debtor    Arlie & Company                Report Month/Year    October 2010

**Instructions:** The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | ☒ | ☐ |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | ☒ | ☐ |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | ☒ | ☐ |
| **UST-14** | **Summary of Disbursements** | ☒ | ☐ |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | ☒ | ☐ |
| **UST-14B** | **Additional Disbursement Information** | ☒ | ☐ |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | ☒ | ☐ |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | ☒ | ☐ |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | ☒ | ☐ |

### DEBTOR'S CERTIFICATION

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: _____    DATE: _11/11/10_

TITLE: _VP_

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

UST-11

Case Number: 10-60244-aer11
Report Mo/Yr: October 2010

Debtor: Arlie & Company
10-60244-aer11

### UST-11, COMPARATIVE INCOME STATEMENT

Arlie & Company                                      Report Month/Year October 2010

INSTRUCTIONS: The initial report should include only business activity commencing from the petition date through the end of the month.  If the

| For the Month of: | MO/YR | MO/YR | MO/YR | Cumulative To Date |
|---|---|---|---|---|
| Revenue | | | | - |
| Less: Returns and Allowances | | | | - |
| NET REVENUE | - | - | - | - |
| | | | | |
| Cost of Goods sold: | | | | |
|     Beginning Inventory | | | | - |
|     Add: Purchases | | | | - |
|     Less: Ending Inventory | | | | - |
| Cost of Goods Sold | - | - | | - |
| | | | | |
| Additional Costs of Good Sold: | | | | |
|     Direct Labor | | | | - |
|     Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | - | | | - |
| | | | | |
| Other Operating Expenses: | | | | |
|     Officers' Salaries (Gross) | | | | - |
|     Other Salaries (Gross) | | | | - |
|     Depreciation and Amortization | | | | - |
|     Employee Benefits | | | | - |
|     Payroll Taxes (Employer's portion) | | | | - |
|     Insurance | | | | - |
|     Rent | | | | - |
|     General and Administrative | | | | - |
| TOTAL OPERATING EXPENSES | - | - | | - |
| NET OPERATING INCOME (LOSS) | - | - | | - |
| | | | | |
| Add:   Other Income | | | | - |
| | | | | |
| Less:   Interest Expense | | | | - |
| | | | | |
| Less:   Non-recurring items | | | | |
|     Professional Fees | | | | - |
|     UST Fees | | | | - |
|     Other (specify) | | | | - |
| TOTAL NON-RECURRING ITEMS | - | - | - | - |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | - | - | - | - |
| Income Taxes | | | | |
| NET INCOME (LOSS) | - | - | - | - |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

# UST-11, Comparative Income Statement

| For the Month of: | 1/20/2010–1/31/2010 | Feb 2010 | Mar 2010 | Apr 2010 | May 2010 | Jun 2010 | Jul 2010 | Aug 2010 | Sep 2010 | Oct 2010 | Nov 2010 | Dec 2010 | Cumulative To-Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 331,917.97 | 343,366.63 | 338,942.51 | 354,471.39 | 337,115.19 | 354,377.37 | 349,876.45 | 414,364.98 | 322,686.40 | 347,693.27 | 0.00 | 0.00 | 3,494,712.16 |
| Less: Returns and Allowances | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET REVENUE | 331,917.97 | 343,366.63 | 338,942.51 | 354,471.39 | 337,115.19 | 354,377.37 | 349,876.45 | 414,364.98 | 322,686.40 | 347,693.27 | 0.00 | 0.00 | 3,494,712.16 |
| **Cost of Goods sold:** | | | | | | | | | | | | | |
| Beginning Inventory | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Add/Purchases | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Less: Ending Inventory | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cost of Goods Sold | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Additional Costs of Goods Sold:** | | | | | | | | | | | | | |
| Direct Labor | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Freight In | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL COST OF GOOD SOLD | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Other Operating Expenses:** | | | | | | | | | | | | | |
| Officers' Salaries (Gross) | 27,228.17 | 54,458.34 | 54,458.34 | 54,458.34 | 54,458.34 | 54,458.34 | 54,458.34 | 54,458.34 | 54,458.34 | 54,458.34 | 0.00 | 0.00 | 517,554.23 |
| Others Salaries (Gross) | 25,719.21 | 55,529.38 | 53,544.16 | 53,454.99 | 53,780.84 | 55,678.05 | 49,440.63 | 49,399.66 | 49,293.56 | 52,440.21 | 0.00 | 0.00 | 498,280.69 |
| Depreciation and Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.00 | 14,907.76 | 14,904.05 | 14,508.86 | 15,242.63 | 14,886.24 | 14,886.24 | 13,913.25 | 13,040.97 | 11,703.23 | 0.00 | 0.00 | 127,993.23 |
| Payroll Taxes (Employer's portion) | 5,602.60 | 12,555.10 | 10,438.70 | 10,278.64 | 9,927.46 | 8,944.56 | 8,821.22 | 5,406.70 | 5,234.36 | 5,506.43 | 0.00 | 0.00 | 82,715.77 |
| Insurance | 13,031.32 | 10,788.52 | 70,880.29 | 18,764.00 | 18,764.00 | 19,256.69 | 19,256.69 | 18,905.00 | 18,905.00 | 18,903.19 | 0.00 | 0.00 | 227,454.70 |
| Rent | 6,658.20 | 18,764.00 | 37,528.00 | 18,764.00 | 18,764.00 | 18,764.00 | 18,803.00 | 18,803.00 | 18,905.00 | 18,905.00 | 0.00 | 0.00 | 194,658.20 |
| General & Administrative | 149,485.49 | 46,473.63 | 94,801.44 | 61,310.72 | 75,176.91 | 69,295.63 | 121,455.15 | 121,455.15 | 88,351.41 | 76,899.83 | 0.00 | 0.00 | 904,705.36 |
| TOTAL OPERATING EXPENSES | 227,726.01 | 213,476.73 | 336,864.63 | 208,828.92 | 216,863.16 | 237,514.40 | 222,128.26 | 263,890.79 | 230,982.26 | 239,067.73 | 0.00 | 0.00 | 2,397,242.89 |
| NET OPERATING INCOME (LOSS) | 104,191.96 | 129,889.90 | 2,077.88 | 145,642.47 | 120,252.03 | 116,862.97 | 127,748.19 | 150,474.19 | 91,704.14 | 108,625.54 | 0.00 | 0.00 | 1,097,469.27 |
| Add: Other Income | 0.39 | 3,141.16 | 22,676.93 | 11,192.37 | 10,195.93 | 11,242.20 | 10,822.44 | 9,883.51 | 11,395.93 | 11,135.57 | 0.00 | 0.00 | 101,686.43 |
| Less: Interest Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Less: Non-recurring Items** | | | | | | | | | | | | | |
| Professional Fees | 38,309.80 | 2,006.17 | 7,799.99 | 20,052.73 | 136,853.67 | 62,672.78 | 48,270.70 | 74,465.51 | 105,278.55 | 32,716.59 | 0.00 | 0.00 | 528,426.44 |
| UST fees | 0.00 | 0.00 | 0.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,500.00 |
| Other (specify) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL NON-RECURRING ITEMS | 38,309.80 | 2,006.17 | 7,799.99 | 26,552.73 | 136,853.67 | 62,672.78 | 48,270.70 | 74,465.51 | 105,278.55 | 32,716.59 | 0.00 | 0.00 | 534,926.44 |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) BEFORE INCOME TAX | 65,882.55 | 131,024.89 | 16,954.82 | 130,282.11 | -6,405.66 | 65,432.39 | 90,299.93 | 85,892.19 | -2,178.48 | 87,044.52 | 0.00 | 0.00 | 664,229.26 |
| Income Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| NET INCOME (LOSS) | 65,882.55 | 131,024.89 | 16,954.82 | 130,282.11 | -6,405.66 | 65,432.39 | 90,299.93 | 85,892.19 | -2,178.48 | 87,044.52 | 0.00 | 0.00 | 664,229.26 |

UST-12

| Case | 10-60244-aer11 |
| Repo | October 2010 |

Debtor: Arlie & Company
10-60244-aer11

## UST-12, COMPARATIVE BALANCE SHEET

Arlie & Company

Report Month/Yea October 2010

| ASSETS                As of month ending: | MO/YR | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
|   Cash-Restricted | | | | |
|   Cash-Unrestricted | | | | |
|     TOTAL CASH | - | - | - | - |
| | | | | |
|   Accounts Receivable | | | | |
|   Less: Allowance for Doubtful Accounts | | | | |
|     NET ACCOUNTS RECEIVABLE | - | - | - | |
| | | | | |
|   Notes Receivable | | | | |
|   Insider Receivables | | | | |
|   Inventory  (see note below) | | | | |
|   Prepaid Expenses | | | | |
|   Other (attach list) | | | | |
| TOTAL CURRENT ASSETS | - | - | - | |
| Fixed Assets | | | | |
|   Real Property/Buildings | | | | |
|   Equipment | | | | |
|   Accumulated Depreciation | | | | - |
| NET FIXED ASSETS | | | | |
| | | | | |
|   Other Assets (attach list) | - | - | - | - |
| TOTAL ASSETS | | | | |
| | | | | |
| LIABILITIES | | | | |
| Post-Petition Liabilities | | | | |
|   Trade Accounts Payable | | | | |
|   Taxes Payable | | | | |
|   Accrued Professional Fees | | | | |
|   Notes Payable | | | | |
|   Rents and Lease payables | | | | |
|   Accrued Interest | | | | |
|   Other (specify) | | | | |
| TOTAL POST-PETITION LIABILITIES | - | - | - | |
| Pre-Petition Liabilities | | | | |
|   Secured Debt | | | | |
|   Priority Debt | | | | |
|   Unsecured Debt | | | | |
|   Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | - | - | - | |
| | | | | |
| TOTAL LIABILITIES | - | - | - | |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

UST-12

| Case | 10-60244-aer11 |
| Repo | October 2010 |

Del 10-60 Arlie & Company

## UST-12, COMPARATIVE BALANCE SHEET



| EQUITY                                   As of month ending: | MO/YR | MO/YR | MO/YR | PER SCHEDULES (I.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | | | | |
| Post-petition Cumulative Profit or (Loss) | | | | |
| Direct Charges to Equity (Explain) | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | - | - | - | |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | - | - | - | - |

FOOTNOTES TO BALANCE SHEET:

# UST-12, Comparative Balance Sheet

| As of month ending: | January 2010 | February 2010 | March 2010 | April 2010 | May 2010 | June 2010 | July 2010 | August 2010 | September 2010 | October 2010 | November 2010 | December 2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | | |
| Cash-Restricted | 0.00 | | | | | | | | | | | |
| Cash-Unrestricted | 1,017,236.77 | 875,566.10 | 875,625.84 | 847,155.26 | 737,365.84 | 675,309.65 | 604,038.27 | 1,106,226.10 | 248,592.85 | 1,354,994.35 | 201,100.40 | |
| TOTAL CASH | 1,017,236.77 | 1,114,183.89 | 1,341,645.16 | 1,238,849.97 | 1,341,162.67 | 1,432,171.05 | 1,540,896.16 | 1,423,718.95 | 1,465,773.78 | 1,554,095.25 | 9,365.50 | 0.00 |
| Accounts Receivable | 31.64 | 31.64 | 31.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Less: Allowance for Doubtful Accounts | | | | | | | | | | | | |
| NET TOTAL ACCOUNTS RECEIVABLE | 31.64 | 31.64 | 31.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Notes Receivable | 5,169,214.87 | 5,155,587.81 | 5,164,548.49 | 5,175,516.62 | 5,188,816.62 | 5,209,847.84 | 5,225,202.52 | 5,232,150.72 | 5,238,769.86 | 5,255,174.31 | | |
| Insider Receivable | 661,979.56 | 661,979.56 | 661,979.56 | 661,979.56 | 661,979.56 | 661,979.56 | 661,979.56 | 661,979.56 | 661,979.56 | 661,979.56 | | |
| Inventory (see note below) | 80,577.41 | 80,577.41 | 80,577.41 | 80,577.41 | 80,577.41 | 80,577.41 | 80,577.41 | 80,577.41 | 80,577.41 | 80,577.41 | | |
| Prepaid Expenses | 1,453,080.49 | 1,446,051.42 | 1,446,051.42 | 1,446,051.42 | 1,446,051.42 | 1,447,060.42 | 1,447,060.42 | 1,447,060.42 | 1,447,060.42 | 1,447,060.42 | | |
| Other (attach list) | 1,251,398.10 | 1,250,725.20 | 1,252,070.92 | 1,250,643.50 | 1,250,760.22 | 1,249,356.82 | 1,250,180.19 | 1,250,042.19 | 1,250,022.19 | 1,250,996.19 | | |
| TOTAL CURRENT ASSETS | 9,613,518.84 | 9,709,072.00 | 9,756,404.50 | 9,920,045.99 | 9,370,650.48 | 10,078,993.08 | 10,205,758.26 | 10,095,529.25 | 10,144,183.22 | 10,255,546.04 | 0.00 | 0.00 |
| Real Property/Buildings | 219,596,989.36 | 219,575,335.07 | 219,652,902.59 | 219,659,028.85 | 219,676,257.16 | 219,676,250.12 | 219,699,006.66 | 219,734,553.34 | 219,780,170.82 | 219,786,593.82 | | |
| Equipment | 528,000.00 | 528,000.00 | 528,000.00 | 528,000.00 | 528,000.00 | 528,000.00 | 528,000.00 | 528,000.00 | 528,000.00 | 528,000.00 | | |
| Accumulated Depreciation | -6,846,394.61 | -6,846,394.61 | -6,846,394.61 | -6,846,394.61 | -6,846,394.61 | -6,846,394.61 | -6,846,394.61 | -6,846,394.61 | -6,846,394.61 | -6,846,394.51 | | |
| NET FIXED ASSETS | 213,245,494.75 | 213,256,940.46 | 213,333,907.98 | 213,340,634.24 | 213,357,176.45 | 213,357,855.51 | 213,374,630.07 | 213,416,159.29 | 213,461,076.21 | 213,468,205.51 | | |
| Other Assets (attach list) | 222,861,813.59 | 222,966,812.46 | 223,090,312.58 | 223,190,680.22 | 223,327,826.93 | 223,436,848.59 | 223,560,368.33 | 223,511,688.48 | 223,090,059.43 | 223,726,771.85 | 0.00 | 0.00 |
| **TOTAL ASSETS** | 222,861,813.59 | 222,966,812.46 | 223,090,312.58 | 223,190,680.22 | 223,327,826.93 | 223,436,848.59 | 223,560,368.33 | 223,511,688.48 | 223,090,059.43 | 223,726,771.85 | 0.00 | 0.00 |
| **LIABILITIES** | | | | | | | | | | | | |
| **Post-Petition Liabilities** | | | | | | | | | | | | |
| Trade Accounts Payable | 8,862.00 | 1,385.46 | 25,564.00 | 3,516.44 | 138,601.94 | 176,771.16 | 233,932.79 | 71,617.22 | 160,187.92 | 195,910.47 | | |
| Taxes Payable | 24,610.94 | 28,293.43 | 28,843.78 | 21,337.24 | 23,117.51 | 24,676.81 | 19,984.02 | 23,118.45 | 22,378.19 | 15,929.45 | | |
| Accrued Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Notes Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Rents and Lease payables | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Accrued Interest | 551,138.41 | 551,138.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Other (specify) | 0.00 | 581,213.32 | 1,859,162.57 | 1,827,633.47 | 1,966,698.64 | 2,006,607.76 | 2,069,076.54 | 1,897,893.46 | 1,887,525.90 | 2,020,669.71 | | |
| TOTAL POST-PETITION LIABILITIES | 584,591.33 | 581,213.32 | 1,859,162.57 | 1,827,633.47 | 1,966,698.64 | 2,006,607.76 | 2,069,076.54 | 1,887,893.46 | 1,887,525.90 | 2,020,669.71 | | |
| **Pre-Petition Liabilities** | | | | | | | | | | | | |
| Secured Debt | 61,569,050.32 | 61,569,050.32 | 60,492,938.28 | 60,492,938.28 | 60,492,938.28 | 60,492,938.28 | 60,492,938.28 | 60,492,938.28 | 60,492,938.28 | 60,492,938.28 | | |
| Priority Debt | 883,996.50 | 883,996.50 | 883,996.50 | 883,996.50 | 883,996.50 | 883,996.50 | 883,996.50 | 883,996.50 | 883,996.50 | 883,996.50 | | |
| Unsecured Debt | 1,132,158.10 | 1,132,530.45 | 1,020,091.05 | 1,021,650.68 | 1,026,097.03 | 1,029,759.06 | 1,007,338.10 | 1,044,337.10 | 1,044,237.50 | 1,044,273.49 | | |
| Other (attach list) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| TOTAL PRE-PETITION LIABILITIES | 63,585,204.92 | 63,585,577.27 | 62,397,025.83 | 62,398,585.46 | 62,403,031.81 | 62,406,693.84 | 62,407,663.84 | 62,414,272.88 | 62,421,191.37 | 62,421,315.96 | | |
| **TOTAL LIABILITIES** | 64,169,796.25 | 64,166,790.59 | 64,256,293.40 | 64,226,278.93 | 64,369,931.30 | 64,413,520.57 | 64,466,740.38 | 64,312,166.34 | 64,008,717.77 | 64,442,385.67 | | |
| **EQUITY** | | | | | | | | | | | | |
| **Owner Equity (or Deficit)** | | | | | | | | | | | | |
| Pre-petition Owner's Equity | 158,636,134.79 | 158,603,114.83 | 158,620,156.92 | 158,620,156.92 | 158,620,156.92 | 158,620,156.92 | 158,620,156.92 | 158,620,156.92 | 158,620,156.92 | 158,620,156.92 | | |
| Post-petition Cumulative Profit or (Loss) | 65,882.55 | 196,907.46 | 213,862.26 | 344,144.37 | 337,738.71 | 403,171.10 | 493,471.03 | 579,363.22 | 577,184.74 | 664,229.26 | | |
| Direct Charges to Equity (Explain) | | | | | | | | | | | | |
| TOTAL OWNERS EQUITY (DEFICIT) | 158,692,017.34 | 158,800,021.87 | 158,834,018.18 | 158,964,301.29 | 158,957,895.68 | 159,023,328.02 | 159,113,627.95 | 159,199,520.14 | 159,197,341.66 | 159,384,386.18 | | |
| **TOTAL LIABILITIES AND OWNERS EQUITY (DEFICIT)** | 222,861,813.59 | 222,966,812.46 | 223,090,311.58 | 223,190,580.22 | 223,327,826.93 | 223,436,848.59 | 223,580,368.33 | 223,511,688.48 | 223,090,059.43 | 223,726,771.85 | | |

UST-13

| Case | 10-60244-aer11 |
|------|----------------|
| Repo | October 2010 |

Del 10-60 | Arlie & Company

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | MO/YR | MO/YR | MO/YR | Cumulative Filing to Date |
| NET INCOME (LOSS) | - | - | - | |
| | | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME | | | | |
| TO NET CASH: | | | | |
| | | | | |
| Depreciation and Amortization | | | | |
| (Gain) Loss on Sale of Assets | | | | |
| (Increase) Decrease in Prepaids | | | | |
| (Increase) Decrease in Receivables | | | | |
| (Increase) Decrease in Inventory | | | | |
| | | | | |
| Increase (Decrease) in Payables | | | | |
| Increase (Decrease) in Taxes Payable | | | | |
| Increase (Decrease) in Professional Fees | | | | |
| Increase (Decrease) in Rents/Leases Pay | | | | |
| Increase (Decrease) in Accrued Interest | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | - | - | - | |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| | | | | |
| Purchase of Fixed Assets | | | | |
| Proceeds from Sale of Fixed Assets | | | | |
| Capital Contributions | | | | |
| Loan Proceeds | | | | |
| Loan Principal and Capital Lease Payments | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | - | - | - | |
| | | | | |
| BEGINNING CASH | - | - | - | |
| | | | | |
| ENDING CASH | | | | |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 1 of 1

(Revised 1/30/08)

## UST-13, Comparative Cash Flow Statement

| As of month ending | Jan 2010 | Feb 2010 | Mar 2010 | Apr 2010 | May 2010 | Jun 2010 | Jul 2010 | Aug 2010 | Sep 2010 | Oct 2010 | Nov 2010 | Dec 2010 | Cumulative Filing to Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NET INCOME (LOSS) | 65882.55 | 13102.83 | 16954.82 | 130282.11 | -6405.66 | 90259.93 | 90802.19 | 83882.19 | -2176.48 | 8704452. |  |  | 664229.26 |
| ADJUSTMENTS TO RECONCILE NET INCOME TO NET CASH: |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Depreciation and Amortization |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| (Gain) Loss on Sale of Assets |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| (Increase) Decrease in Prepaids |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| (Increase) Decrease in Receivables | -958.73 | -6,972.94 | -6,960.68 | -10,986.49 | -13,300.00 | -21,031.22 | -15,554.88 | -6,948.30 | -6,619.14 | -25,959.95 |  |  | -116452.03 |
| (Increase) Decrease in Inventory |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Increase (Decrease) in Payables | 70,794.23 | -7,084.27 | 1,161,938.46 | -22,228.00 | 141,590.64 | 42,031.37 | -155,706.51 | 55,489.65 | 36,046.60 |  |  |  | 1420784.74 |
| Increase (Decrease) in Taxes Payable | 20,559.93 | 4,076.61 | 154.40 | -7,886.47 | 1,961.73 | 1,557.90 | -4,692.76 | 1,184.47 | 1,059.78 | -2,378.70 |  |  | 15748.89 |
| Increase (Decrease) in Professional Fees |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Increase (Decrease) in Rents/Leases Pay |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Increase (Decrease) in Accrued Interest |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| NET CASH PROVIDED BY OPERATIONS | 156,277.98 | 121,646.29 | 1,170,087.00 | 89,431.15 | 123,846.71 | 87,990.44 | 128,165.06 | -75,628.05 | 87,751.81 | 94,742.47 | 0.00 | 0.00 | 198430.86 |
| CASH FLOWS FROM INVESTING/FINANCING |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Purchase of Fixed Assets |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Proceeds from Sale of Fixed Assets |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Capital Contributions |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Loan Proceeds |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| Loan Principal and Capital Lease Payments |  |  |  |  |  |  |  |  |  |  |  |  | 0 |
| NET CASH PROVIDED BY INVESTING/FINANCING | 54,823.79 | -24,501.17 | -1,183,115.73 | -6,726.34 | -16,534.01 | 3,017.94 | -19,439.95 | -41,549.16 | -45,696.98 | -6,421.00 | 0.00 | 0.00 | -1285340.61 |
| NET INCREASE (DECREASE) IN CASH | 211,101.77 | 97,145.12 | 36,971.27 | 82,704.81 | 107,312.70 | 91,008.38 | 108,725.11 | -117,177.21 | 42,054.83 | 88,321.47 | 0.00 | 0.00 | 748170.25 |
| BEGINNING CASH | 805,993.00 | 1,017,036.77 | 1,114,173.89 | 1,151,145.16 | 1,233,849.97 | 1,341,162.67 | 1,432,171.05 | 1,540,896.16 | 1,423,718.95 | 1,465,773.78 | 1,554,095.25 |  | 1525866.4 |
| ENDING CASH | 1,017,036.77 | 1,114,181.89 | 1,151,145.16 | 1,233,849.97 | 1,341,162.67 | 1,432,171.05 | 1,540,896.16 | 1,423,718.95 | 1,465,773.78 | 1,554,095.25 | 0.00 | 0.00 | 1327401.65 |

UST-14

| Case Number: | 10-60244-aer11 |
| --- | --- |
| Report Mo/Yr: | October 2010 |

**Debtor:**  Arlie & Company

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds.  The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee.  The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor.  It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets.  The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively.  Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree).  Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case.  A copy of the statutory fee schedule may be found on the U.S. Trustee's website located at:

> http://www.usdoj.gov/ust/r18/p_library.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR    (503) 326-7651
Eugene, OR      (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | |
| --- | --- |
| Total disbursements from UST-14A | $    232,342.62 |
| Cash payments not included in total above (if any) | |
| Disbursements made by third parties for the debtor (if any, explain) | |

| | |
| --- | --- |
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $    232,342.62 |

| | Yes | No |
| --- | --- | --- |
| At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee? | | X |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| Quarter | Explanation | Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 1 of 1

(Revised 12/15/03)

Case Number:

| 10-60244-aer11 |
| October 2010 |

Report Mo/Yr:

**Debtor:**

| Arlie & Company |

| **UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS** |

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | Wells Fargo 2528 Checking | Wells Fargo 2536 Checking | Wells Fargo 3120 Checking | Wells Fargo 2551 Checking | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | 26,033.47 | 124.73 | – | 53,415.98 | |
| Add: | | | | | |
| Transfers in | | | | | |
| Receipts deposited | 772.00 | 70.19 | – | 13,278.56 | |
| Other (identify source) | | | | | |
| Total Cash Receipts | 772.00 | 70.19 | | 13,278.56 | |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | | | |
| Disbursements by check or debit | 39,298.32 | 126,650.10 | 3,905.94 | 433.91 | |
| Cash withdrawn | | | | | |
| Other (identify source) | | | | | |
| Total Cash Disbursements | 39,298.32 | 126,650.10 | 3,905.94 | 433.91 | |
| | | | | | |
| **Ending Cash Balance** | 27,802.35 | 22.00 | – | 63,015.72 | (See Page 4) |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy
**(do not include bank statement copies with the report filed with the Bankruptcy Court)**

| Yes | Yes | Yes | Yes |

Bank reconciliation (including outstanding checks and deposits in transit)

| Yes | Yes | Yes | Yes |

A detailed list of receipts for the account (deposit log or receipts journal)

| Yes | Yes | Yes | Yes |

A detailed list of disbursements for the account (check register or disbursement journal)

| Yes | Yes | Yes | Yes |

Funds received and/or disbursed by another party

| No | No | No | No |

**UST-14A**

Case Number:
Report Mo/Yr:

| 10-60244-aer11 |
|---|
| October 2010 |

Debtor:

| Arlie & Company |
|---|

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | Wells Fargo 3138 Checking | Wells Fargo 2569 Checking | Wells Fargo 2577 Checking | Wells Fargo 2585 Checking | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | - | 60,490.48 | 3,987.38 | 452,668.92 | |
| Add: | | | | | |
| Transfers in | | | | | |
| Receipts deposited | - | 9,532.53 | 1,974.85 | 170,561.81 | |
| Other (identify source) | | | | | |
| Total Cash Receipts | - | 9,532.53 | 1,974.85 | 170,561.81 | |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | | | |
| Disbursements by check or debit | 7,531.00 | 4,129.21 | 699.57 | 21,543.96 | |
| Cash withdrawn | | | | | |
| Other (identify source) | | | | | |
| Total Cash Disbursements | 7,531.00 | 4,129.21 | 699.57 | 21,543.96 | |
| | | | | | |
| **Ending Cash Balance** | - | 57,692.69 | 3,557.98 | 507,823.45 | (See Page 4) |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

Monthly bank statement copy
**(do not include bank statement copies
with the report filed with the Bankruptcy
Court)**

| Yes | Yes | Yes | Yes |
|---|---|---|---|

Bank reconciliation (including
outstanding checks and deposits in
transit)

| Yes | Yes | Yes | Yes |
|---|---|---|---|

A detailed list of receipts for the account
(deposit log or receipts  journal)

| Yes | Yes | Yes | Yes |
|---|---|---|---|

A detailed list of disbursements for the
account (check register or disbursement
journal)

| Yes | Yes | Yes | Yes |
|---|---|---|---|

Funds received and/or
disbursed by another party

| No | No | No | No |
|---|---|---|---|

UST-14A

| Case Number: | 10-60244-aer11 |
|---|---|
| Report Mo/Yr: | October 2010 |

Debtor:
Arlie & Company

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name Account Number Type of Account | Wells Fargo 2593 Checking | Wells Fargo 2148 Checking | Bank of America 6351 Checking | Bank of America 6364 Checking | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | 54,032.33 | 30.96 | 302,946.83 | 140,553.63 | |
| **Add:** | | | | | |
| Transfers in | | | | | |
| Receipts deposited | 10,473.48 | 902.02 | 73,384.53 | 36,669.49 | |
| Other (identify source) | | | | | |
| Total Cash Receipts | 10,473.48 | 902.02 | 73,384.53 | 36,669.49 | |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | | | |
| Disbursements by check or debit | 385.83 | 233.46 | 4,260.24 | 4,546.72 | |
| Cash withdrawn | | | | | |
| Other (identify source) | | | | | |
| Total Cash Disbursements | 385.83 | 233.46 | 4,260.24 | 4,546.72 | |
| | | | | | |
| **Ending Cash Balance** | 61,029.98 | 157.99 | 344,624.04 | 161,433.15 | (See Page 4) |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy **(do not include bank statement copies with the report filed with the Bankruptcy Court)** | Yes | Yes | Yes | Yes |
| Bank reconciliation (including outstanding checks and deposits in transit) | Yes | Yes | Yes | Yes |
| A detailed list of receipts for the account (deposit log or receipts journal) | Yes | Yes | Yes | Yes |
| A detailed list of disbursements for the account (check register or disbursement journal) | Yes | Yes | Yes | Yes |
| Funds received and/or disbursed by another party | No | No | No | No |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

UST-14A

| Case Number: | 10-60244-aer11 |
| Report Mo/Yr: | October 2010 |

**Debtor:**
Arlie & Company

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.  Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | Wells Fargo<br>3146<br>Checking | | | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | 182,475.40 | | | | 1,276,760.11 |
| **Add:** | | | | | - |
| Transfers in | | | | | - |
| Receipts deposited | 255.25 | | | | 317,874.71 |
| Other (identify source) | | | | | - |
| Total Cash Receipts | 255.25 | | | | 317,874.71 |
| | | | | | - |
| **Subtract:** | | | | | - |
| Transfers out | | | | | - |
| Disbursements by check or debit | 18,724.36 | | | | 232,342.62 |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
| Total Cash Disbursements | 18,724.36 | | | | 232,342.62 |
| | | | | | - |
| **Ending Cash Balance** | 135,132.85 | | | | 1,362,292.20 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| Monthly bank statement copy<br>**(do not include bank statement copies<br>with the report filed with the Bankruptcy<br>Court)** | Yes | | | |
|---|---|---|---|---|

| Bank reconciliation (including<br>outstanding checks and deposits in<br>transit) | Yes | | | |
|---|---|---|---|---|

| A detailed list of receipts for the account<br>(deposit log or receipts  journal) | Yes | | | |
|---|---|---|---|---|

| A detailed list of disbursements for the<br>account (check register or disbursement<br>journal) | Yes | | | |
|---|---|---|---|---|

| Funds received and/or<br>disbursed by another party | No | | | |
|---|---|---|---|---|

Cash Receipts and Disbursements Worksheet
October 2010

| Depository/Bank Name | 1028 Wells Fargo 2528 Checking | 1029 Wells Fargo 2536 Checking | 1031 Wells Fargo 3120 Checking | 1032 Wells Fargo 2551 Checking | 1033 Wells Fargo 3138 Checking | 1034 Wells Fargo 2569 Checking | 1035 Wells Fargo 2577 Checking |
|---|---|---|---|---|---|---|---|
| Account Number Type of Account | | | | | | | |
| Beginning Cash Balance | 26,033.47 | 124.73 | - | 53,415.98 | - | 60,490.48 | 3,987.38 |
| Add: | | | | | | | |
| Transfers in | 40,295.20 | 126,477.18 | 15,588.23 | - | 13,047.21 | - | - |
| Receipts deposited | 772.00 | 70.19 | - | 13,278.56 | - | 9,532.53 | 1,974.85 |
| Other | | | | | | | |
| Total Cash Receipts | 41,067.20 | 126,547.37 | 15,588.23 | 13,278.56 | 13,047.21 | 9,532.53 | 1,974.85 |
| Subtract: | | | | | | | |
| Transfers out | - | - | 11,682.29 | 3,244.91 | 5,516.21 | 8,201.11 | 1,704.68 |
| Disbursements by check or debit | 39,298.32 | 126,650.10 | 3,905.94 | 433.91 | 7,531.00 | 4,129.21 | 699.57 |
| Cash withdrawn | | | | | | | |
| Other | | | | | | | |
| Total Cash Disbursements | 39,298.32 | 126,650.10 | 15,588.23 | 3,678.82 | 13,047.21 | 12,330.32 | 2,404.25 |
| Ending Cash Balance | 27,802.35 | 22.00 | - | 63,015.72 | - | 57,692.69 | 3,557.98 |

1

Cash Receipts and Disbursements Worksheet
October 2010

| Depository (Bank) Name / Account Number / Type of Account | 1036 Wells Fargo 2585 Checking | 1037 Wells Fargo 2593 Checking | 1038 Wells Fargo 2148 Checking | 1039 Bank of America 6351 Checking | 1040 Bank of America 6364 Checking | 1048 Wells Fargo 3146 Checking | Totals |
|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | 452,668.92 | 54,032.33 | 30.96 | 302,946.83 | 140,553.63 | 182,475.40 | 1,276,760.11 |
| Add: | | | | | | | |
| Transfers in | - | - | 194.54 | - | - | 255.25 | 195,602.36 |
| Receipts deposited | 170,561.81 | 10,473.48 | 902.02 | 73,384.53 | 36,669.49 | 255.25 | 317,874.71 |
| Other | | | | | | | - |
| Total Cash Receipts | 170,561.81 | 10,473.48 | 1,096.56 | 73,384.53 | 36,669.49 | 255.25 | 513,477.07 |
| | | | | | | | - |
| Subtract: | | | | | | | - |
| Transfers out | 93,863.32 | 3,090.00 | 736.07 | 27,447.08 | 11,243.25 | 28,873.44 | 195,602.36 |
| Disbursements by check or debit | 21,543.96 | 385.83 | 233.46 | 4,260.24 | 4,546.72 | 18,724.36 | 232,342.62 |
| Cash withdrawn | | | | | | | - |
| Other | | | | | | | - |
| Total Cash Disbursements | 115,407.28 | 3,475.83 | 969.53 | 31,707.32 | 15,789.97 | 47,597.80 | 427,944.98 |
| | | | | | | | |
| Ending Cash Balance | 507,823.45 | 61,029.98 | 157.99 | 344,624.04 | 161,433.15 | 135,132.85 | 1,362,292.20 |

Transfer between cash account reconciliation:
Total Transfers in    195,602.36
Total Transfers Out:    195,602.36
Difference    -

Disbursements by Check - Rent Mgr Accounts    47,669.84
Disbursements - QuickBooks Accounts    184,672.78
Total Disbursement    232,342.62
Disbursements not affecting A/P    (135,389.54)
A/P Payments Made*    96,953.08

*See Report UST-16

2

9:19 AM
11/03/10

## Arlie & Company
# Reconciliation Summary
### 1029.00 · Wells Fargo-Payroll Account, Period Ending 10/31/2010

|  | Oct 31, 10 |
|---|---|
| Beginning Balance | 146.73 |
| **Cleared Transactions** | |
| Checks and Payments - 49 items | -123,357.80 |
| Deposits and Credits - 10 items | 126,613.37 |
| **Total Cleared Transactions** | 3,255.57 |
| **Cleared Balance** | 3,402.30 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 item | -3,380.30 |
| **Total Uncleared Transactions** | -3,380.30 |
| **Register Balance as of 10/31/2010** | 22.00 |
| **Ending Balance** | 22.00 |

# Bank Reconciliation Report

Wells Fargo-BLM Cash Collateral
*Reconcile Date: 10/31/2010*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/1/2010 | D968 | Bank deposit Transfer From Segregated Funds | 3,881.61 |
| 10/14/2010 | D1001 | Bank deposit Transfer From Segregated Account | 4,493.17 |
| 10/18/2010 | D1013 | Bank deposit Transfer From Segregated Funds | 4,697.97 |
| 10/25/2010 | D1021 | Bank deposit Transfer From Segregated Funds | 114.89 |
| 10/28/2010 | D1024 | Bank deposit Transfer From Segregated Funds | 2,400.59 |
| | | | 15,588.23 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/1/2010 | 1071 | Arlie & Company (Payroll) | 3,881.61 |
| 10/10/2010 | 1072 | EWEB | 3,014.40 |
| 10/10/2010 | 1073 | NW Natural | 8.46 |
| 10/10/2010 | 1074 | NW Natural | 8.46 |
| 10/10/2010 | 1077 | Arlie & Company (Operating Account) | 988.06 |
| 10/14/2010 | 1076 | Wells Fargo Insurance Services | 298.00 |
| 10/14/2010 | 1078 | Arlie & Company (Payroll) | 175.79 |
| 10/18/2010 | 1079 | Arlie & Company (Payroll) | 4,697.97 |
| 10/25/2010 | 1080 | Arlie & Company (Payroll) | 114.89 |
| 10/25/2010 | 1083 | Arlie & Company (Operating Account) | 1,592.34 |
| 10/28/2010 | 1084 | Arlie & Company (Payroll) | 231.63 |
| | | | 15,011.61 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/25/2010 | 1081 | Ramirez, Alberto Banda | 24.00 |
| 10/25/2010 | 1082 | Thompson Landscape Company | 552.62 |
| | | | 576.62 |

## Summary

| | |
|---|---|
| Cleared Balance: | 0.00 |
| Selected Payments: | 15,011.61 |
| Selected Deposits: | 15,588.23 |
| Reconciled Balance: | 576.62 |
| Goal: | 576.62 |
| Difference: | 0.00 |

| | |
|---|---|
| Reconciled Balance | 576.62 |
| + Uncleared Deposits | 0.00 |
| - Outstanding Checks | 576.62 |
| Register Balance | 0.00 |

# General Ledger

### All Properties
*Detail From 10/1/2010 to 10/31/2010  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| | | | **1031 Wells Fargo-BLM Cash Collateral** (Bank) | | | 0.00 |
| 10/01/2010 | BNKDEP | D968 | Owner Contribution | 3,881.61 | | 3,881.61 |
| 10/01/2010 | CHECK | 1071 | Arlie & Company (Payroll)  Debtor-In-Possession | | 3,881.61 | 0.00 |
| 10/10/2010 | CHECK | 1077 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 988.06 | -988.06 |
| 10/10/2010 | CHECK | 1075 | Arlie & Company (Operating Account)  VOID: Debtor-In- | | 2,039.23 | -3,027.29 |
| 10/10/2010 | CHECK | 1072 | EWEB  Account # 346109-46493 | | 484.41 | -3,511.70 |
| 10/10/2010 | CHECK | 1072 | EWEB  Account # 346109-46493 | | 2,529.99 | -6,041.69 |
| 10/10/2010 | CHECK | 1073 | NW Natural  Account #2229981-2 | | 8.46 | -6,050.15 |
| 10/10/2010 | CHECK | 1074 | NW Natural  Account # 2218530-0 | | 8.46 | -6,058.61 |
| 10/10/2010 | CHECK | 1075 | Arlie & Company (Operating Account)  Check Void: Deb | 2,039.23 | | -4,019.38 |
| 10/14/2010 | BNKDEP | D1001 | Owner Contribution | 4,493.17 | | 473.79 |
| 10/14/2010 | CHECK | 1078 | Arlie & Company (Payroll)  Debtor-In-Possession | | 175.79 | 298.00 |
| 10/14/2010 | CHECK | 1076 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 181.00 | 117.00 |
| 10/14/2010 | CHECK | 1076 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 117.00 | 0.00 |
| 10/18/2010 | BNKDEP | D1013 | Owner Contribution | 4,697.97 | | 4,697.97 |
| 10/18/2010 | CHECK | 1079 | Arlie & Company (Payroll)  Debtor-In-Possession | | 4,697.97 | 0.00 |
| 10/25/2010 | BNKDEP | D1021 | Owner Contribution | 114.89 | | 114.89 |
| 10/25/2010 | CHECK | 1080 | Arlie & Company (Payroll)  Debtor-In-Possession | | 114.89 | 0.00 |
| 10/25/2010 | CHECK | 1081 | Ramirez, Alberto Banda  Debtor-In-Possession | | 24.00 | -24.00 |
| 10/25/2010 | CHECK | 1082 | Thompson Landscape Company  Debtor-In-Possession | | 552.62 | -576.62 |
| 10/25/2010 | CHECK | 1083 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 1,592.34 | -2,168.96 |
| 10/28/2010 | BNKDEP | D1024 | Owner Contribution | 231.63 | | -1,937.33 |
| 10/28/2010 | BNKDEP | D1024 | Owner Contribution | 2,168.96 | | 231.63 |
| 10/28/2010 | CHECK | 1084 | Arlie & Company (Payroll)  Debtor-In-Possession | | 231.63 | 0.00 |
| | | | **Totals for Wells Fargo-BLM Cash Coll Beg Bal: 0.00      Activity: 0.00** | **17,627.46** | **17,627.46** | **0.00** |

|  |  |  |  |  |
|--|--|--|--|--|
| | | **Totals:** | 17,627.46 | 17,627.46 |

1031

# Deposit Breakdown

Deposits: 1001,968,1013,1021,1024
*10/1/2010 to 10/31/2010*

| Customer | Property | Unit | Reference | Charge Type | Amount |
|---|---|---|---|---|---|
| **D968** | **10/1/2010** | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1138 | | 3,881.61 |
| Total for GL Account in Deposit: | | | | | 3,881.61 |
| | | | | | 3,881.61 |
| Total for Deposit: | | | | | |
| **D1001** | **10/14/2010** | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1145 | | 4,493.17 |
| Total for GL Account in Deposit: | | | | | 4,493.17 |
| | | | | | 4,493.17 |
| Total for Deposit: | | | | | |
| **D1013** | **10/18/2010** | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1147 | | 4,697.97 |
| Total for GL Account in Deposit: | | | | | 4,697.97 |
| | | | | | 4,697.97 |
| Total for Deposit: | | | | | |
| **D1021** | **10/25/2010** | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1150 | | 114.89 |
| Total for GL Account in Deposit: | | | | | 114.89 |
| | | | | | 114.89 |
| Total for Deposit: | | | | | |
| **D1024** | **10/28/2010** | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1157 | | 2,168.96 |
| | Arlie & Company | | 1160 | | 231.63 |
| Total for GL Account in Deposit: | | | | | 2,400.59 |
| | | | | | 2,400.59 |
| Total for Deposit: | | | | | |

**Report Total:**                                                                 **15,588.23**

| Chart Account | Amount |
|---|---|
| 3200 Owner Contribution | 15,588.23 |
| | 15,588.23 |

*1031*

# Checks By Account
### Properties: 2890 Chad Drive (#77)
*Checks between 10/1/2010 and 10/31/2010*

| Vendor | Check Date | Reference | Memo | Bill Date | Bill Reference | Property | Amount |
|--------|-----------|-----------|------|-----------|----------------|----------|--------|
| **5119 Landscape** | | | | | | | |
| Thompson Landscape | 10/25/2010 | 1082 | 4791 | 10/8/2010 | 4791 | 2890Ch | 552.62 |
| | | | | | | | 552.62 |
| **5149 Repair & Maintenance** | | | | | | | |
| Ramirez, Alberto Banda | 10/25/2010 | 1081 | 76 | 10/6/2010 | 76 | 2890Ch | 24.00 |
| | | | | | | | 24.00 |
| **5201 Electricity** | | | | | | | |
| EWEB | 10/10/2010 | 1072 | 9-22-10/46493 | 9/22/2010 | 9-22-10/46493 | 2890Ch | 484.41 |
| | | | | | | | 484.41 |
| **5204 Gas** | | | | | | | |
| NW Natural | 10/10/2010 | 1073 | 2894 Chad Dr. - | 9/23/2010 | 9-23-10/222998 | 2890Ch | 8.46 |
| NW Natural | 10/10/2010 | 1074 | 9-23-10/2218530-0 | 9/23/2010 | 9-23-10/221853 | 2890Ch | 8.46 |
| | | | | | | | 16.92 |
| **5219 Water / Sewer** | | | | | | | |
| EWEB | 10/10/2010 | 1072 | 9-22-10/46493 | 9/22/2010 | 9-22-10/46493 | 2890Ch | 2529.99 |
| | | | | | | | 2,529.99 |
| **5410 Insurance** | | | | | | | |
| Wells Fargo Insurance | 10/14/2010 | 1076 | 650860 | 10/13/2010 | 650860 | 2890Ch | 181.00 |
| Wells Fargo Insurance | 10/14/2010 | 1076 | 650860 | 10/13/2010 | 650860 | 2890Ch | 117.00 |
| | | | | | | | 298.00 |

**Total Amount:** **3,905.94**

# Bank Reconciliation Report

Wells Fargo-CB Cash Collateral
*Reconcile Date: 10/31/2010*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/4/2010 | D958 | Bank deposit | 4,365.00 |
| 10/4/2010 | D974 | Bank deposit McCormack Management Fee Income | 23.74 |
| 10/5/2010 | D981 | Bank deposit | 1,950.00 |
| 10/7/2010 | D989 | Bank deposit | 1,950.00 |
| 10/12/2010 | D993 | Bank deposit | 2,600.00 |
| 10/20/2010 | D1014 | Bank deposit EWEB Refund - Deposit Applied to Final Charges | 124.82 |
| 10/26/2010 | D1016 | Bank deposit | 2,265.00 |
| | | | 13,278.56 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 9/25/2010 | 1118 | City of Eugene | 50.00 |
| 9/25/2010 | 1119 | Overhead Door | 85.00 |
| 9/25/2010 | 1123 | Visa-Chatman, Carolyn | 113.00 |
| 10/1/2010 | 1124 | Arlie & Company (Payroll) | 1,007.41 |
| 10/10/2010 | 1127 | Arlie & Company (Operating Account) | 357.00 |
| 10/14/2010 | 1126 | Wells Fargo Insurance Services | 45.00 |
| 10/14/2010 | 1128 | Arlie & Company (Payroll) | 66.51 |
| 10/18/2010 | 1129 | Arlie & Company (Payroll) | 1,146.92 |
| 10/25/2010 | 1130 | Arlie & Company (Operating Account) | 597.02 |
| 10/28/2010 | 1131 | Arlie & Company (Payroll) | 70.05 |
| | | | 3,537.91 |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/29/2010 | 1132 | Visa-Chatman, Carolyn | 272.91 |
| 10/29/2010 | 1133 | Comfort Flow Heating | 116.00 |
| | | | 388.91 |

## Summary

| | | | |
|---|---|---|---|
| Cleared Balance: | 53,663.98 | Reconciled Balance | 63,404.63 |
| Selected Payments: | 3,537.91 | + Uncleared Deposits | 0.00 |
| Selected Deposits: | 13,278.56 | - Outstanding Checks | 388.91 |
| Reconciled Balance: | 63,404.63 | Register Balance | 63,015.72 |
| Goal: | 63,404.63 | | |
| Difference: | 0.00 | | |

# General Ledger

### All Properties
### *Detail From 10/1/2010 to 10/31/2010  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| | | | | | | 53,415.98 |
| 1032 Wells Fargo-CB Cash Collateral | | | (Bank) | | | |
| 10/01/2010 | CHECK | 1124 | Arlie & Company (Payroll)  Debtor-In-Possession | | 1,007.41 | 52,408.57 |
| 10/04/2010 | BNKDEP | D958 | Customer payment bank deposit | 4,365.00 | | 56,773.57 |
| 10/04/2010 | BNKDEP | D974 | Management Fee Income | 4.38 | | 56,777.95 |
| 10/04/2010 | BNKDEP | D974 | Management Fee Income | 5.17 | | 56,783.12 |
| 10/04/2010 | BNKDEP | D974 | Management Fee Income | 5.09 | | 56,788.21 |
| 10/04/2010 | BNKDEP | D974 | Management Fee Income | 4.38 | | 56,792.59 |
| 10/04/2010 | BNKDEP | D974 | Management Fee Income | 4.72 | | 56,797.31 |
| 10/05/2010 | BNKDEP | D981 | Customer payment bank deposit | 1,950.00 | | 58,747.31 |
| 10/07/2010 | BNKDEP | D989 | Customer payment bank deposit | 1,950.00 | | 60,697.31 |
| 10/10/2010 | CHECK | 1127 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 357.00 | 60,340.31 |
| 10/10/2010 | CHECK | 1125 | Arlie & Company (Operating Account)  VOID: Debtor-In- | | 754.70 | 59,585.61 |
| 10/10/2010 | CHECK | 1125 | Arlie & Company (Operating Account)  Check Void: Deb | 754.70 | | 60,340.31 |
| 10/12/2010 | BNKDEP | D993 | Customer payment bank deposit | 2,600.00 | | 62,940.31 |
| 10/14/2010 | CHECK | 1128 | Arlie & Company (Payroll)  Debtor-In-Possession | | 66.51 | 62,873.80 |
| 10/14/2010 | CHECK | 1126 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 3.00 | 62,870.80 |
| 10/14/2010 | CHECK | 1126 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 3.00 | 62,867.80 |
| 10/14/2010 | CHECK | 1126 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 3.00 | 62,864.80 |
| 10/14/2010 | CHECK | 1126 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 3.00 | 62,861.80 |
| 10/14/2010 | CHECK | 1126 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 3.00 | 62,858.80 |
| 10/14/2010 | CHECK | 1126 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 30.00 | 62,828.80 |
| 10/18/2010 | CHECK | 1129 | Arlie & Company (Payroll)  Debtor-In-Possession | | 1,146.92 | 61,681.88 |
| 10/20/2010 | BNKDEP | D1014 | Water / Sewer | | 10.21 | 61,671.67 |
| 10/20/2010 | BNKDEP | D1014 | Bank/Admin Fees | | 15.00 | 61,656.67 |
| 10/20/2010 | BNKDEP | D1014 | Deposits Held by Utility | 150.00 | | 61,806.67 |
| 10/20/2010 | BNKDEP | D1014 | Miscellaneous Income | 0.03 | | 61,806.70 |
| 10/25/2010 | CHECK | 1130 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 597.02 | 61,209.68 |
| 10/26/2010 | BNKDEP | D1016 | Customer payment bank deposit | 2,265.00 | | 63,474.68 |
| 10/28/2010 | CHECK | 1131 | Arlie & Company (Payroll)  Debtor-In-Possession | | 70.05 | 63,404.63 |
| 10/29/2010 | CHECK | 1132 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 8.91 | 63,395.72 |
| 10/29/2010 | CHECK | 1132 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 264.00 | 63,131.72 |
| 10/29/2010 | CHECK | 1133 | Comfort Flow Heating  Debtor-In-Possession | | 116.00 | 63,015.72 |
| **Totals for Wells Fargo-CB Cash Colla** | | **Beg Bal: 53,415.98** | **Activity: 9,599.74** | **14,058.47** | **4,458.73** | **63,015.72** |
| | | | **Totals:** | **14,058.47** | **4,458.73** | |

1032

# Deposit Breakdown

Deposits: 974,981,989,993,1014,958,1016
*10/1/2010 to 10/31/2010*

| Customer | Property | Unit | Reference | Charge Type | Amount |
|----------|----------|------|-----------|-------------|--------|
| **D958** | 10/4/2010 | | | | |
| **4106 Rent** | | | | | |
| Our Home LLC | 3058 Kinney Loop (#95) | | 1014 | Rent Charge | 2,100.00 |
| Tobin, Hugh McNair | 2873 Lord Byron (#89) | 2873LB | 1093724566 | Rent Charge | 2,265.00 |
| **Total for GL Account in Deposit:** | | | | | 4,365.00 |
| | | | | | 4,365.00 |
| **Total for Deposit:** | | | | | 4,365.00 |
| **D974** | 10/4/2010 | | | | |
| **4512 Management Fee Income** | | | | | |
| | 2883 Lord Byron (#90) | | 1079 | | 4.38 |
| | 2843 Lord Byron (#86) | | 1079 | | 4.38 |
| | 2873 Lord Byron (#89) | | 1079 | | 5.09 |
| | 3058 Kinney Loop (#95) | | 1079 | | 4.72 |
| | 2853 Lord Byron (#87) | | 1079 | | 5.17 |
| **Total for GL Account in Deposit:** | | | | | 23.74 |
| | | | | | 23.74 |
| **Total for Deposit:** | | | | | 23.74 |
| **D981** | 10/5/2010 | | | | |
| **4106 Rent** | | | | | |
| Fisher, Danielle N | 2883 Lord Byron (#90) | 2883LB | 1454 | Rent Charge | 1,950.00 |
| **Total for GL Account in Deposit:** | | | | | 1,950.00 |
| | | | | | 1,950.00 |
| **Total for Deposit:** | | | | | 1,950.00 |
| **D989** | 10/7/2010 | | | | |
| **4106 Rent** | | | | | |
| McNulty, Scott | 2843 Lord Byron (#86) | 2843LB | 2607 | Rent Charge | 1,950.00 |
| **Total for GL Account in Deposit:** | | | | | 1,950.00 |
| | | | | | 1,950.00 |
| **Total for Deposit:** | | | | | 1,950.00 |
| **D993** | 10/12/2010 | | | | |
| **4106 Rent** | | | | | |
| Thurston, Charles | 2863 Lord Byron (#88) | 2863LB | 1089 | Rent Charge | 2,600.00 |
| **Total for GL Account in Deposit:** | | | | | 2,600.00 |
| | | | | | 2,600.00 |
| **Total for Deposit:** | | | | | 2,600.00 |
| **D1014** | 10/20/2010 | | | | |
| **4508 Miscellaneous Income** | | | | | |
| | 2853 Lord Byron (#87) | | 96506 | | 0.03 |
| **Total for GL Account in Deposit:** | | | | | 0.03 |
| **5219 Water / Sewer** | | | | | |
| | 2853 Lord Byron (#87) | | 96506 | | -10.21 |
| **Total for GL Account in Deposit:** | | | | | -10.21 |
| **5403 Bank/Admin Fees** | | | | | |
| | 2853 Lord Byron (#87) | | 96506 | | -15.00 |
| **Total for GL Account in Deposit:** | | | | | -15.00 |
| **5405 Deposits Held by Utility** | | | | | |
| | 2853 Lord Byron (#87) | | 96506 | | 150.00 |
| **Total for GL Account in Deposit:** | | | | | 150.00 |
| | | | | | 124.82 |
| **Total for Deposit:** | | | | | |

| Customer | Property | Unit | Reference | Charge Type | Amount |
|----------|----------|------|-----------|-------------|--------|
| **D1016** | 10/26/2010 | | | | |
| **4106 Rent** | | | | | 2,265.00 |
| Tobin, Hugh McNair | 2873 Lord Byron (#89) | 2873LB | 533123 | Rent Charge | 2,265.00 |
| **Total for GL Account in Deposit:** | | | | | |
| | | | | | 2,265.00 |

**Total for Deposit:**

**Report Total:** 13,278.56

| Chart Account | Amount |
|---------------|--------|
| 4106 Rent | 13,130.00 |
| 4508 Miscellaneous Income | 0.03 |
| 4512 Management Fee Income | 23.74 |
| 5219 Water / Sewer | -10.21 |
| 5403 Bank/Admin Fees | -15.00 |
| 5405 Deposits Held by Utility | 150.00 |
| | 13,278.56 |

*103 2*

# Checks By Account

Properties: 2843 Lord Byron (#86), 2853 Lord Byron (#87), 2863 Lord Byron (#88), 2873 Lord Byron (#89), 2883 Lord Byron (#90), 3058 Kinney Loop (#95)
*Checks between 10/1/2010 and 10/31/2010*

| Vendor | Check Date | Reference | Memo | Bill Date | Bill Reference | Property | Amount |
|--------|-----------|-----------|------|-----------|----------------|----------|--------|
| **5113 HVAC Repairs** | | | | | | | |
| Comfort Flow Heating | 10/29/2010 | 1133 | SVC032595 | 10/11/2010 | SVC032595 | 2853LB | 116.00 |
| | | | | | | | 116.00 |
| **5137 Pest Control** | | | | | | | |
| Visa-Chatman, Carolyn | 10/29/2010 | 1132 | 102010 | 10/20/2010 | 102010 | 3058KL | 8.91 |
| | | | | | | | 8.91 |
| **5176 Turnover Carpet** | | | | | | | |
| Visa-Chatman, Carolyn | 10/29/2010 | 1132 | 102010 | 10/20/2010 | 102010 | 2853LB | 264.00 |
| | | | | | | | 264.00 |
| **5410 Insurance** | | | | | | | |
| Wells Fargo Insurance | 10/14/2010 | 1126 | 650860 | 10/13/2010 | 650860 | 2843LB | 3.00 |
| Wells Fargo Insurance | 10/14/2010 | 1126 | 650860 | 10/13/2010 | 650860 | 2853LB | 3.00 |
| Wells Fargo Insurance | 10/14/2010 | 1126 | 650860 | 10/13/2010 | 650860 | 2863LB | 3.00 |
| Wells Fargo Insurance | 10/14/2010 | 1126 | 650860 | 10/13/2010 | 650860 | 2873LB | 3.00 |
| Wells Fargo Insurance | 10/14/2010 | 1126 | 650860 | 10/13/2010 | 650860 | 2883LB | 3.00 |
| Wells Fargo Insurance | 10/14/2010 | 1126 | 650860 | 10/13/2010 | 650860 | 3058KL | 30.00 |
| | | | | | | | 45.00 |

**Total Amount:    433.91**

# Bank Reconciliation Report

Wells Fargo-Pioneer Cash Collateral
*Reconcile Date: 10/31/2010*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/1/2010 | D966 | Bank deposit Transfer From Segregated Funds | 1,916.93 |
| 10/14/2010 | D1002 | Bank deposit Transfer From Segregated Account | 7,985.90 |
| 10/18/2010 | D1012 | Bank deposit Transfer From Segregated Funds | 2,391.51 |
| 10/25/2010 | D1020 | Bank deposit Transfer From Segregated Funds | 43.27 |
| 10/28/2010 | D1023 | Bank deposit Transfer From Segregated Funds | 709.60 |
| | | | 13,047.21 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/1/2010 | 1048 | Arlie & Company (Payroll) | 1,916.93 |
| 10/10/2010 | 1051 | Arlie & Company (Operating Account) | 388.70 |
| 10/14/2010 | 1050 | Wells Fargo Insurance Services | 7,531.00 |
| 10/14/2010 | 1052 | Arlie & Company (Payroll) | 66.20 |
| 10/18/2010 | 1053 | Arlie & Company (Payroll) | 2,391.51 |
| 10/25/2010 | 1054 | Arlie & Company (Payroll) | 43.27 |
| 10/25/2010 | 1055 | Arlie & Company (Operating Account) | 605.02 |
| 10/28/2010 | 1056 | Arlie & Company (Payroll) | 104.58 |
| | | | 13,047.21 |

## Summary

| | | | |
|---|---|---|---|
| Cleared Balance: | 0.00 | Reconciled Balance | 0.00 |
| Selected Payments: | 13,047.21 | + Uncleared Deposits | 0.00 |
| Selected Deposits: | 13,047.21 | - Outstanding Checks | 0.00 |
| Reconciled Balance: | 0.00 | Register Balance | 0.00 |
| Goal: | 0.00 | | |
| Difference: | 0.00 | | |

# General Ledger

## All Properties
### Detail From 10/1/2010 to 10/31/2010  (cash basis)

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 1033 Wells Fargo-Pioneer Cash Collateral | | | (Bank) | | | 0.00 |
| 10/01/2010 | BNKDEP | D966 | Owner Contribution | 1,916.93 | | 1,916.93 |
| 10/01/2010 | CHECK | 1048 | Arlie & Company (Payroll)  Debtor-In-Possession | | 1,916.93 | 0.00 |
| 10/10/2010 | CHECK | 1051 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 388.70 | -388.70 |
| 10/10/2010 | CHECK | 1049 | Arlie & Company (Operating Account)  VOID: Debtor-In- | | 784.57 | -1,173.27 |
| 10/10/2010 | CHECK | 1049 | Arlie & Company (Operating Account)  Check Void: Deb | 784.57 | | -388.70 |
| 10/14/2010 | BNKDEP | D1002 | Owner Contribution | 7,985.90 | | 7,597.20 |
| 10/14/2010 | CHECK | 1052 | Arlie & Company (Payroll)  Debtor-In-Possession | | 66.20 | 7,531.00 |
| 10/14/2010 | CHECK | 1050 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 7,531.00 | 0.00 |
| 10/18/2010 | BNKDEP | D1012 | Owner Contribution | 2,391.51 | | 2,391.51 |
| 10/18/2010 | CHECK | 1053 | Arlie & Company (Payroll)  Debtor-In-Possession | | 2,391.51 | 0.00 |
| 10/25/2010 | BNKDEP | D1020 | Owner Contribution | 43.27 | | 43.27 |
| 10/25/2010 | CHECK | 1054 | Arlie & Company (Payroll)  Debtor-In-Possession | | 43.27 | 0.00 |
| 10/25/2010 | CHECK | 1055 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 605.02 | -605.02 |
| 10/28/2010 | BNKDEP | D1023 | Owner Contribution | 104.58 | | -500.44 |
| 10/28/2010 | BNKDEP | D1023 | Owner Contribution | 605.02 | | 104.58 |
| 10/28/2010 | CHECK | 1056 | Arlie & Company (Payroll)  Debtor-In-Possession | | 104.58 | 0.00 |
| **Totals for Wells Fargo-Pioneer Cash (Beg Bal: 0.00** | | | **Activity: 0.00** | **13,831.78** | **13,831.78** | **0.00** |
| | | | **Totals:** | **13,831.78** | **13,831.78** | |

# Deposit Breakdown

Deposits: 1002,966,1012,1020,1023
*10/1/2010 to 10/31/2010*

1C33

| Customer | Property | Unit | Reference | Charge Type | Amount |
|---|---|---|---|---|---|
| **D966** | 10/1/2010 | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1139 | | 1,916.93 |
| **Total for GL Account in Deposit:** | | | | | 1,916.93 |
| **Total for Deposit:** | | | | | 1,916.93 |
| **D1002** | 10/14/2010 | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1146 | | 7,985.90 |
| **Total for GL Account in Deposit:** | | | | | 7,985.90 |
| **Total for Deposit:** | | | | | 7,985.90 |
| **D1012** | 10/18/2010 | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1148 | | 2,391.51 |
| **Total for GL Account in Deposit:** | | | | | 2,391.51 |
| **Total for Deposit:** | | | | | 2,391.51 |
| **D1020** | 10/25/2010 | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1149 | | 43.27 |
| **Total for GL Account in Deposit:** | | | | | 43.27 |
| **Total for Deposit:** | | | | | 43.27 |
| **D1023** | 10/28/2010 | | | | |
| 3200 Owner Contribution | Arlie & Company | | 1158 | | 605.02 |
| | Arlie & Company | | 1161 | | 104.58 |
| **Total for GL Account in Deposit:** | | | | | 709.60 |
| **Total for Deposit:** | | | | | 709.60 |

**Report Total:**                                                                                          13,047.21

| Chart Account | Amount |
|---|---|
| 3200 Owner Contribution | 13,047.21 |
| | 13,047.21 |

1033

# Checks By Account

Properties: Hawaii (Puueo) #04, Hawaii (West Hilo) #03
*Checks between 10/1/2010 and 10/31/2010*

| Vendor | Check Date | Reference | Memo | Bill Date | Bill Reference | Property | Amount |
|--------|-----------|-----------|------|-----------|----------------|----------|--------|
| **5410 Insurance** | | | | | | | |
| Wells Fargo Insurance | 10/14/2010 | 1050 | 650860 | 10/13/2010 | 650860 | HWH | 7531.00 |
| | | | | | | | 7,531.00 |
| | | | | | | **Total Amount:** | **7,531.00** |

# Bank Reconciliation Report

Wells Fargo-SVB Cash Collatreal
*Reconcile Date: 10/31/2010*

**Deposits**

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/4/2010 | D957 | Bank deposit | 1,850.00 |
| 10/4/2010 | D969 | Bank deposit McCormack Managment Fee Income | 33.48 |
| 10/6/2010 | D988 | Bank deposit | 1,100.00 |
| 10/14/2010 | D999 | Bank deposit | 1,200.00 |
| 10/26/2010 | D1015 | Bank deposit | 750.00 |
| 10/26/2010 | D1018 | Bank deposit | 105.00 |
| 10/29/2010 | D1026 | Bank deposit | 1,685.00 |
| 10/31/2010 | D1031 | Bank deposit | 2,809.05 |
| | | | 9,532.53 |

**Payments**

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 9/25/2010 | 1156 | A-1 Fire Protection | 60.00 |
| 9/25/2010 | 1157 | Central Coast Disposal Inc | 51.30 |
| 9/25/2010 | 1158 | Central Lincoln PUD | 478.92 |
| 9/25/2010 | 1159 | Century Lighting | 70.38 |
| 9/25/2010 | 1160 | City of Eugene | 30.00 |
| 9/25/2010 | 1161 | Drainmaster | 80.00 |
| 9/25/2010 | 1163 | Samuel Johns | 200.00 |
| 9/25/2010 | 1164 | Twin Rivers Plumbing Inc | 111.25 |
| 9/25/2010 | 1168 | Visa-Chatman, Carolyn | 774.31 |
| 10/1/2010 | 1169 | Arlie & Company (Payroll) | 2,815.14 |
| 10/8/2010 | 1170 | Ramirez, Alberto Banda | 540.00 |
| 10/10/2010 | 1171 | Charity Ghumman | 180.00 |
| 10/10/2010 | 1172 | City of Florence | 27.74 |
| 10/10/2010 | 1173 | City of Florence | 160.88 |
| 10/10/2010 | 1174 | EWEB | 22.40 |
| 10/10/2010 | 1175 | EWEB | 25.36 |
| 10/10/2010 | 1176 | EWEB | 51.55 |
| 10/10/2010 | 1177 | JB Electric, Inc. | 285.25 |
| 10/10/2010 | 1178 | Miller's Custom Services Inc | 468.00 |
| 10/10/2010 | 1180 | Sanipac | 326.76 |
| 10/10/2010 | 1181 | Honey-Do's Handyman | 192.85 |
| 10/10/2010 | 1184 | Arlie & Company (Operating Account) | 610.13 |
| 10/14/2010 | 1183 | Wells Fargo Insurance Services | 419.00 |
| 10/14/2010 | 1185 | Arlie & Company (Payroll) | 105.38 |
| 10/18/2010 | 1186 | Arlie & Company (Payroll) | 3,483.81 |
| 10/25/2010 | 1187 | Arlie & Company (Payroll) | 68.87 |
| 10/25/2010 | 1188 | Honey-Do's Handyman | 30.00 |
| 10/25/2010 | 1189 | Ramirez, Alberto Banda | 60.00 |
| 10/25/2010 | 1196 | Arlie & Company (Operating Account) | 960.31 |
| 10/28/2010 | 1197 | Arlie & Company (Payroll) | 157.47 |
| | | | 12,847.06 |

**Outstanding
Payments**

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/25/2010 | 1190 | Central Coast Disposal Inc | 51.30 |
| 10/25/2010 | 1191 | Central Lincoln PUD | 431.32 |
| 10/25/2010 | 1192 | JB Electric, Inc. | 78.80 |
| 10/25/2010 | 1193 | Midgleys | 237.00 |
| 10/25/2010 | 1194 | Visa-Chatman, Carolyn | 576.04 |
| 10/25/2010 | 1195 | Visa-Falk, Adam (9092) | 24.96 |
| | | | **1,399.42** |

## Summary

| | |
|---|---|
| Cleared Balance: | 62,406.64 |
| Selected Payments: | 12,847.06 |
| Selected Deposits: | 9,532.53 |
| Reconciled Balance: | 59,092.11 |
| Goal: | 59,092.11 |
| Difference: | 0.00 |

| | |
|---|---|
| Reconciled Balance | 59,092.11 |
| + Uncleared Deposits | 0.00 |
| - Outstanding Checks | 1,399.42 |
| Register Balance | 57,692.69 |

# General Ledger

All Properties

*Detail From 10/1/2010 to 10/31/2010   (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| | | | (Bank) | | | 60,490.48 |
| 1034 Wells Fargo-SVB Cash Collatreal | | | | | 2,815.14 | 57,675.34 |
| 10/01/2010 | CHECK | 1169 | Arlie & Company (Payroll)  Debtor-In-Possession | | | |
| 10/01/2010 | CHECK | 1166 | A-1 Fire Protection  Check Void: Debtor-In-Possession | 14.40 | | 57,689.74 |
| 10/01/2010 | CHECK | 1166 | A-1 Fire Protection  Check Void: Debtor-In-Possession | 45.60 | | 57,735.34 |
| 10/04/2010 | BNKDEP | D957 | Customer payment bank deposit | 1,850.00 | | 59,585.34 |
| 10/04/2010 | BNKDEP | D969 | Management Fee Income | 2.47 | | 59,587.81 |
| 10/04/2010 | BNKDEP | D969 | Management Fee Income | 2.70 | | 59,590.51 |
| 10/04/2010 | BNKDEP | D969 | Management Fee Income | 1.57 | | 59,592.08 |
| 10/04/2010 | BNKDEP | D969 | Management Fee Income | 1.68 | | 59,593.76 |
| 10/04/2010 | BNKDEP | D969 | Management Fee Income | 2.07 | | 59,595.83 |
| 10/04/2010 | BNKDEP | D969 | Management Fee Income | 22.99 | | 59,618.82 |
| 10/06/2010 | BNKDEP | D988 | Customer payment bank deposit | 1,100.00 | | 60,718.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 60.00 | 60,658.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 60.00 | 60,598.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 48.00 | 60,550.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 48.00 | 60,502.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 36.00 | 60,466.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 72.00 | 60,394.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 12.00 | 60,382.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 36.00 | 60,346.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 36.00 | 60,310.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 24.00 | 60,286.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 36.00 | 60,250.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 36.00 | 60,214.82 |
| 10/08/2010 | CHECK | 1170 | Ramirez, Alberto Banda | | 36.00 | 60,178.82 |
| 10/10/2010 | CHECK | 1184 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 610.13 | 59,568.69 |
| 10/10/2010 | CHECK | 1182 | Arlie & Company (Operating Account)  VOID: Debtor-In- | | 1,240.29 | 58,328.40 |
| 10/10/2010 | CHECK | 1171 | Charity Ghumman  Debtor-In-Possession | | 180.00 | 58,148.40 |
| 10/10/2010 | CHECK | 1172 | City of Florence  Account #1000550.03 | | 6.66 | 58,141.74 |
| 10/10/2010 | CHECK | 1172 | City of Florence  Account #1000550.03 | | 21.08 | 58,120.66 |
| 10/10/2010 | CHECK | 1173 | City of Florence  Account #1000500.03 | | 38.62 | 58,082.04 |
| 10/10/2010 | CHECK | 1173 | City of Florence  Account #1000500.03 | | 122.26 | 57,959.78 |
| 10/10/2010 | CHECK | 1174 | EWEB  Account # 346109-48356 | | 7.00 | 57,952.78 |
| 10/10/2010 | CHECK | 1174 | EWEB  Account # 346109-48356 | | 15.40 | 57,937.38 |
| 10/10/2010 | CHECK | 1175 | EWEB  Account # 346109-48343 | | 10.36 | 57,927.02 |
| 10/10/2010 | CHECK | 1175 | EWEB  Account # 346109-48343 | | 15.00 | 57,912.02 |
| 10/10/2010 | CHECK | 1176 | EWEB  Account # 346109-48342 | | 20.55 | 57,891.47 |
| 10/10/2010 | CHECK | 1176 | EWEB  Account # 346109-48342 | | 31.00 | 57,860.47 |
| 10/10/2010 | CHECK | 1177 | JB Electric, Inc.  Debtor-In-Possession | | 285.25 | 57,575.22 |
| 10/10/2010 | CHECK | 1178 | Miller's Custom Services Inc  Debtor-In-Possession | | 438.36 | 57,136.86 |
| 10/10/2010 | CHECK | 1178 | Miller's Custom Services Inc  Debtor-In-Possession | | 29.64 | 57,107.22 |
| 10/10/2010 | CHECK | 1179 | Rexius  VOID: Debtor-In-Possession | | 165.00 | 56,942.22 |
| 10/10/2010 | CHECK | 1180 | Sanipac  Account # 01-111117 | | 163.38 | 56,778.84 |
| 10/10/2010 | CHECK | 1180 | Sanipac  Account # 01-111117 | | 163.38 | 56,615.46 |
| 10/10/2010 | CHECK | 1181 | Honey-Do's Handyman  Debtor-In-Possession | | 60.00 | 56,555.46 |
| 10/10/2010 | CHECK | 1181 | Honey-Do's Handyman  Debtor-In-Possession | | 132.85 | 56,422.61 |
| 10/10/2010 | CHECK | 1182 | Arlie & Company (Operating Account)  Check Void: Debt | 1,240.29 | | 57,662.90 |
| 10/10/2010 | CHECK | 1179 | Rexius  Check Void: Debtor-In-Possession | 165.00 | | 57,827.90 |
| 10/14/2010 | BNKDEP | D999 | Customer payment bank deposit | 1,200.00 | | 59,027.90 |
| 10/14/2010 | CHECK | 1185 | Arlie & Company (Payroll)  Debtor-In-Possession | | 105.38 | 58,922.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 18.50 | 58,904.02 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 18.50 | 58,885.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 30.00 | 58,855.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 32.00 | 58,823.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 30.00 | 58,793.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 30.00 | 58,763.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 171.00 | 58,592.52 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| | | | | | 30.00 | 58,562.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 30.00 | 58,532.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.00 | 58,530.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 21.00 | 58,509.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.00 | 58,507.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 1.00 | 58,506.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.00 | 58,504.52 |
| 10/14/2010 | CHECK · | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 1.00 | 58,503.52 |
| 10/14/2010 | CHECK | 1183 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 3,483.81 | 55,019.71 |
| 10/18/2010 | CHECK | 1186 | Arlie & Company (Payroll)  Debtor-In-Possession | | 68.87 | 54,950.84 |
| 10/25/2010 | CHECK | 1187 | Arlie & Company (Payroll)  Debtor-In-Possession | | 30.00 | 54,920.84 |
| 10/25/2010 | CHECK | 1188 | Honey-Do's Handyman  Debtor-In-Possession | | 36.00 | 54,884.84 |
| 10/25/2010 | CHECK | 1189 | Ramirez, Alberto Banda  Debtor-In-Possession | | 24.00 | 54,860.84 |
| 10/25/2010 | CHECK | 1189 | Ramirez, Alberto Banda  Debtor-In-Possession | | 12.31 | 54,848.53 |
| 10/25/2010 | CHECK | 1190 | Central Coast Disposal Inc  Debtor-In-Possession | | 38.99 | 54,809.54 |
| 10/25/2010 | CHECK | 1190 | Central Coast Disposal Inc  Debtor-In-Possession | | 103.51 | 54,706.03 |
| 10/25/2010 | CHECK | 1191 | Central Lincoln PUD  Customer #138774-5 | | 327.81 | 54,378.22 |
| 10/25/2010 | CHECK | 1191 | Central Lincoln PUD  Customer #138774-5 | | 78.80 | 54,299.42 |
| 10/25/2010 | CHECK | 1192 | JB Electric, Inc.  Debtor-In-Possession | | 237.00 | 54,062.42 |
| 10/25/2010 | CHECK | 1193 | Midgleys  Debtor-In-Possession | | 165.00 | 53,897.42 |
| 10/25/2010 | CHECK | 1194 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 36.41 | 53,861.01 |
| 10/25/2010 | CHECK | 1194 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 151.83 | 53,709.18 |
| 10/25/2010 | CHECK | 1194 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 83.10 | 53,626.08 |
| 10/25/2010 | CHECK | 1194 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 139.70 | 53,486.38 |
| 10/25/2010 | CHECK | 1194 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 24.96 | 53,461.42 |
| 10/25/2010 | CHECK | 1195 | Visa-Falk, Adam (9092)  Debtor-In-Possession | | 960.31 | 52,501.11 |
| 10/25/2010 | CHECK | 1196 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | | 53,251.11 |
| 10/26/2010 | BNKDEP | D1015 | Customer payment bank deposit | 750.00 | | 53,356.11 |
| 10/26/2010 | BNKDEP | D1018 | Customer payment bank deposit | 105.00 | | 53,198.64 |
| 10/28/2010 | CHECK | 1197 | Arlie & Company (Payroll)  Debtor-In-Possession | | 157.47 | 54,883.64 |
| 10/29/2010 | BNKDEP | D1026 | Customer payment bank deposit | 1,685.00 | | 57,692.69 |
| 10/31/2010 | BNKDEP | D1031 | Customer payment bank deposit | 2,809.05 | | 57,692.69 |
| **Totals for Wells Fargo-SVB Cash Coll Beg Bal: 60,490.48** | | | **Activity: -2,797.79** | **10,997.82** | **13,795.61** | **57,692.69** |

|  |  |  | Totals: | 10,997.82 | 13,795.61 | |

1034

# Deposit Breakdown

Deposits: 999,969,988,957,1015,1018,1026,1031
*10/1/2010 to 10/31/2010*

| Customer | Property | Unit | Reference | Charge Type | Amount |
|---|---|---|---|---|---|
| **D957** | 10/4/2010 | | | | |
| **4106 Rent** | | | | | |
| Messmer, Buster | 3082 Kinney Loop (#69) | 3082 | 804969 | Rent Charge | 1,100.00 |
| Noviello, Joseph & Joyce | 2729 Coburg Rd. (#67) | 2729 | 2643 | Rent Charge | 750.00 |
| Total for GL Account in Deposit: | | | | | 1,850.00 |
| | | | | | 1,850.00 |
| **Total for Deposit:** | | | | | |
| | | | | | |
| **D969** | 10/4/2010 | | | | |
| **4512 Management Fee Income** | | | | | |
| | 3082 Kinney Loop (#69) | | 1079 | | 2.47 |
| | 4480 Highway 101N- Bldg G (#! | | 1079 | | 22.99 |
| | 3108 Kinney Loop (#70) | | 1079 | | 2.07 |
| | 2729 Coburg Rd. (#67) | | 1079 | | 1.68 |
| | 2802 Kinney Loop (#65 1 of 2) | | 1079 | | 1.57 |
| | 2850 Kinney Loop (#76) | | 1079 | | 2.70 |
| Total for GL Account in Deposit: | | | | | 33.48 |
| | | | | | 33.48 |
| **Total for Deposit:** | | | | | |
| | | | | | |
| **D988** | 10/6/2010 | | | | |
| **4106 Rent** | | | | | |
| Kamerer, Justin | 3108 Kinney Loop (#70) | 3108 | 115 | Rent Charge | 1,100.00 |
| Total for GL Account in Deposit: | | | | | 1,100.00 |
| | | | | | 1,100.00 |
| **Total for Deposit:** | | | | | |
| | | | | | |
| **D999** | 10/14/2010 | | | | |
| **4106 Rent** | | | | | |
| Stechelin, Cyndy | 2850 Kinney Loop (#76) | 2850KL | 1097 | Rent Charge | 1,200.00 |
| Total for GL Account in Deposit: | | | | | 1,200.00 |
| | | | | | 1,200.00 |
| **Total for Deposit:** | | | | | |
| | | | | | |
| **D1015** | 10/26/2010 | | | | |
| **4106 Rent** | | | | | |
| Noviello, Joseph & Joyce | 2729 Coburg Rd. (#67) | 2729 | 2645 | Rent Charge | 750.00 |
| Total for GL Account in Deposit: | | | | | 750.00 |
| | | | | | 750.00 |
| **Total for Deposit:** | | | | | |
| | | | | | |
| **D1018** | 10/26/2010 | | | | |
| **4502 Application Fees** | | | | | |
| Wigget, Summer | 2804 Kinney Loop (#65 2 of 2) | | CASH | Application Fee | 105.00 |
| Total for GL Account in Deposit: | | | | | 105.00 |
| | | | | | 105.00 |
| **Total for Deposit:** | | | | | |
| | | | | | |
| **D1026** | 10/29/2010 | | | | |
| **2200 Tenant Deposits Held** | | | | | |
| Wigget, Summer | 2804 Kinney Loop (#65 2 of 2) | | cash | Security Deposits | 45.00 |
| Wigget, Summer | 2804 Kinney Loop (#65 2 of 2) | | cash | Security Deposits | 200.00 |
| Wigget, Summer | 2804 Kinney Loop (#65 2 of 2) | | cash | Security Deposits | 700.00 |
| Total for GL Account in Deposit: | | | | | 945.00 |
| | | | | | |
| **4106 Rent** | | | | | |
| Wigget, Summer | 2804 Kinney Loop (#65 2 of 2) | | cash | Rent Charge | 700.00 |

| Customer | Property | Unit | Reference | Charge Type | Amount |
|---|---|---|---|---|---|
| | | | | | 700.00 |
| **Total for GL Account in Deposit:** | | | | | |
| **4502 Application Fees** | | | | | 40.00 |
| Wigget, Summer | 2804 Kinney Loop (#65 2 of 2) | | cash | Application Fee | 40.00 |
| **Total for GL Account in Deposit:** | | | | | |
| | | | | | 1,685.00 |
| **Total for Deposit:** | | | | | |

| D1031 | 10/31/2010 | | | | |
|---|---|---|---|---|---|
| **4106 Rent** | | | | | 2,809.05 |
| US Forest Service | 4480 Highway 101N- Bldg G (#! | 101 | ACH-10/28 | Rent Charge | 2,809.05 |
| **Total for GL Account in Deposit:** | | | | | |
| | | | | | 2,809.05 |
| **Total for Deposit:** | | | | | |

**Report Total:**                                                                                     9,532.53

| Chart Account | Amount |
|---|---|
| 2200 Tenant Deposits Held | 945.00 |
| 4106 Rent | 8,409.05 |
| 4502 Application Fees | 145.00 |
| 4512 Management Fee Income | 33.48 |
| | 9,532.53 |

*1034*

# Checks By Account

Properties: 2729 Coburg Rd. (#67), 2743 Coburg Rd. (#66), 2802 Kinney Loop (#65 1 of 2), 2804 Kinney Loop (#65 2 of 2), 2834 Kinney Loop (#64), 2850 Kinney Loop (#76), 2890 Kinney Loop(#63)(Comm. Garden), 2960 Kinney Loop #75, 3018 Kinney Loop (Dog Park ) #71, 3082 Kinney Loop (#69), 3108 Kinney Loop (#70), 3110 Kinney Loop (#73), 4480 Highway 101N- Bldg G (#91), Natron, Springfield (#74)
*Checks between 10/1/2010 and 10/31/2010*

| Vendor | Check Date | Reference | Memo | Bill Date | Bill Reference | Property | Amount |
|---|---|---|---|---|---|---|---|
| **5101 Backflow Device** | | | | | | | |
| A-1 Fire Protection | 10/1/2010 | 1166 | Check Void: 28285 | 9/17/2010 | 28285 | 4480FL | -14.40 |
| | | | | | | | (14.40) |
| | | | | | | | |
| **5116 Janitorial** | | | | | | | |
| Miller's Custom | 10/10/2010 | 1178 | US Forest Service | 10/1/2010 | 6965 | 4480FL | 438.36 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 66 | 9/22/2010 | 66 | 2834KL | 48.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 67 | 9/23/2010 | 67 | 2834KL | 48.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 67 | 9/23/2010 | 67 | 2804KL | 36.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 68 | 9/24/2010 | 68 | 2834KL | 72.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 68 | 9/24/2010 | 68 | 2834KL | 12.00 |
| | | | | | | | 654.36 |
| | | | | | | | |
| **5119 Landscape** | | | | | | | |
| Honey-Do's Handyman | 10/25/2010 | 1188 | 220387 | 10/22/2010 | 220387 | 2890KL | 30.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 65 | 9/21/2010 | 65 | 2804KL | 60.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 66 | 9/22/2010 | 66 | 2804KL | 60.00 |
| Rexius | 10/10/2010 | 1179 | VOID: 494903 | 9/21/2010 | 494903 | 2804KL | 165.00 |
| Rexius | 10/10/2010 | 1179 | Check Void: 494903 | 9/21/2010 | 494903 | 2804KL | -165.00 |
| Visa-Chatman, Carolyn | 10/25/2010 | 1194 | 102010 | 10/20/2010 | 102010 | 2804KL | 165.00 |
| Visa-Chatman, Carolyn | 10/25/2010 | 1194 | 102010 | 10/20/2010 | 102010 | 2804KL | 36.41 |
| | | | | | | | 351.41 |
| | | | | | | | |
| **5149 Repair & Maintenance** | | | | | | | |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 69 | 9/27/2010 | 69 | 2834KL | 36.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 71 | 9/29/2010 | 71 | 2834KL | 36.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 72 | 9/30/2010 | 72 | 2834KL | 24.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 73 | 10/1/2010 | 73 | 2834KL | 36.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 74 | 10/4/2010 | 74 | 2834KL | 36.00 |
| Visa-Chatman, Carolyn | 10/25/2010 | 1194 | 102010 | 10/20/2010 | 102010 | 2834KL | 151.83 |
| Visa-Chatman, Carolyn | 10/25/2010 | 1194 | 102010 | 10/20/2010 | 102010 | 2834KL | 139.70 |
| | | | | | | | 459.53 |
| | | | | | | | |
| **5150 Residential: Repair &** | | | | | | | |
| Midgleys | 10/25/2010 | 1193 | 34146 | 10/14/2010 | 34146 | 3108KL | 237.00 |
| | | | | | | | 237.00 |
| | | | | | | | |
| **5179 Turnover Cleaning** | | | | | | | |
| Charity Ghumman | 10/10/2010 | 1171 | 495807 | 9/29/2010 | 495807 | 2804KL | 180.00 |
| Visa-Falk, Adam (9092) | 10/25/2010 | 1195 | 102010 | 10/20/2010 | 102010 | 2804KL | 24.96 |
| | | | | | | | 204.96 |
| | | | | | | | |
| **5185 Turnover Repairs** | | | | | | | |
| Honey-Do's Handyman | 10/10/2010 | 1181 | 220378 | 9/26/2010 | 220378 | 3108KL | 60.00 |
| Honey-Do's Handyman | 10/10/2010 | 1181 | 220377 | 9/23/2010 | 220377 | 2804KL | 132.85 |
| JB Electric, Inc. | 10/10/2010 | 1177 | Disconnect ceiling heat | 9/23/2010 | 20-1047-1 | 2804KL | 285.25 |
| JB Electric, Inc. | 10/25/2010 | 1192 | 20-1103-1 | 10/19/2010 | 20-1103-1 | 2804KL | 78.80 |
| Ramirez, Alberto Banda | 10/8/2010 | 1170 | 73 | 10/1/2010 | 73 | 2804KL | 36.00 |
| Ramirez, Alberto Banda | 10/25/2010 | 1189 | 77 | 10/7/2010 | 77 | 2804KL | 36.00 |
| Ramirez, Alberto Banda | 10/25/2010 | 1189 | 79 | 10/8/2010 | 79 | 2804KL | 24.00 |
| Visa-Chatman, Carolyn | 10/25/2010 | 1194 | 102010 | 10/20/2010 | 102010 | 3108KL | 83.10 |
| | | | | | | | 736.00 |
| | | | | | | | |
| **5201 Electricity** | | | | | | | |
| Central Lincoln PUD | 10/25/2010 | 1191 | Service from: 9/8/10 - | 10/12/2010 | 101210 | 4480FL | 103.51 |
| EWEB | 10/10/2010 | 1174 | 9-23-10/48356 | 9/23/2010 | 9-23-10/48356 | 2890KL | 7.00 |
| EWEB | 10/10/2010 | 1175 | 9-23-10/48343 | 9/23/2010 | 9-23-10/48343 | 2834KL | 10.36 |
| EWEB | 10/10/2010 | 1176 | 9-23-10/48342 | 9/23/2010 | 9-23-10/48342 | 2804KL | 20.55 |
| | | | | | | | 141.42 |
| | | | | | | | |
| **5216 Trash Disposal** | | | | | | | |

| Vendor | Check Date | Reference | Memo | Bill Date | Bill Reference | Property | Amount |
|--------|-----------|-----------|------|-----------|----------------|----------|--------|
| Central Coast Disposal | 10/25/2010 | 1190 | 42153 | 10/18/2010 | 42153 | 4480FL | 12.31 |
| Sanipac | 10/10/2010 | 1180 | 9-25-10/111117 | 9/25/2010 | 9-25-10/111117 | 2804KL | 163.38 |
| Sanipac | 10/10/2010 | 1180 | 9-25-10/111117 | 9/25/2010 | 9-25-10/111117 | 2834KL | 163.38 |
| | | | | | | | 339.07 |
| **5219 Water / Sewer** | | | | | | | |
| City of Florence | 10/10/2010 | 1172 | Irrigation Water | 9/30/2010 | 9-30-10/100055 | 4480FL | 6.66 |
| City of Florence | 10/10/2010 | 1173 | 9-30-10/1000500.03 | 9/30/2010 | 9-30-10/100050 | 4480FL | 38.62 |
| EWEB | 10/10/2010 | 1174 | 9-23-10/48356 | 9/23/2010 | 9-23-10/48356 | 2890KL | 15.40 |
| EWEB | 10/10/2010 | 1176 | 9-23-10/48342 | 9/23/2010 | 9-23-10/48342 | 2804KL | 31.00 |
| | | | | | | | 91.68 |
| **5301 Recoverable: Backflow** | | | | | | | |
| A-1 Fire Protection | 10/1/2010 | 1166 | Check Void: 28285 | 9/17/2010 | 28285 | 4480FL | -45.60 |
| | | | | | | | (45.60) |
| **5307 Recoverable:** | | | | | | | |
| Central Lincoln PUD | 10/25/2010 | 1191 | Service from: 9/8/10 - | 10/12/2010 | 101210 | 4480FL | 327.81 |
| | | | | | | | 327.81 |
| **5319 Recoverable: Janitorial** | | | | | | | |
| Miller's Custom | 10/10/2010 | 1178 | Recoverable janitorial | 10/1/2010 | 6965 | 4480FL | 29.64 |
| | | | | | | | 29.64 |
| **5358 Recoverable: Trash** | | | | | | | |
| Central Coast Disposal | 10/25/2010 | 1190 | 42153 | 10/18/2010 | 42153 | 4480FL | 38.99 |
| | | | | | | | 38.99 |
| **5361 Recoverable: Water /** | | | | | | | |
| City of Florence | 10/10/2010 | 1172 | Irrigation Water | 9/30/2010 | 9-30-10/100055 | 4480FL | 21.08 |
| City of Florence | 10/10/2010 | 1173 | 9-30-10/1000500.03 | 9/30/2010 | 9-30-10/100050 | 4480FL | 122.26 |
| | | | | | | | 143.34 |
| **5403 Bank/Admin Fees** | | | | | | | |
| EWEB | 10/10/2010 | 1175 | 9-23-10/48343 | 9/23/2010 | 9-23-10/48343 | 2834KL | 15.00 |
| | | | | | | | 15.00 |
| **5410 Insurance** | | | | | | | |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 2802KL | 18.50 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 2804KL | 18.50 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 2729Co | 30.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 3108KL | 32.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 3082KL | 30.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 2850KL | 30.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 4480FL | 171.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 2834KL | 30.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 2743Co | 30.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 3110KL | 2.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | Natron | 21.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 2890KL | 2.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 3108KL | 1.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 2960KL | 2.00 |
| Wells Fargo Insurance | 10/14/2010 | 1183 | 650860 | 10/13/2010 | 650860 | 3018KL | 1.00 |
| | | | | | | | 419.00 |

**Total Amount:**    ·4,129.21

# Bank Reconciliation Report

Wells Fargo-SB Cash Collateral
*Reconcile Date: 10/31/2010*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/4/2010 | D972 | Bank deposit McCormack Management Fee Income | 3.70 |
| 10/20/2010 | D1008 | Bank deposit | 1,971.15 |
| | | | **1,974.85** |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/1/2010 | 1061 | Arlie & Company (Payroll) | 552.51 |
| 10/10/2010 | 1064 | Arlie & Company (Operating Account) | 157.04 |
| 10/14/2010 | 1063 | Wells Fargo Insurance Services | 415.00 |
| 10/14/2010 | 1065 | Arlie & Company (Payroll) | 28.43 |
| 10/18/2010 | 1066 | Arlie & Company (Payroll) | 656.90 |
| 10/25/2010 | 1067 | Arlie & Company (Payroll) | 18.58 |
| 10/25/2010 | 1069 | Arlie & Company (Operating Account) | 256.63 |
| 10/28/2010 | 1070 | Arlie & Company (Payroll) | 34.59 |
| | | | **2,119.68** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/25/2010 | 1068 | EWEB | 284.57 |
| | | | **284.57** |

## Summary

| | | | |
|---|---|---|---|
| **Cleared Balance:** | 3,987.38 | **Reconciled Balance** | 3,842.55 |
| **Selected Payments:** | 2,119.68 | **+ Uncleared Deposits** | 0.00 |
| **Selected Deposits:** | 1,974.85 | **- Outstanding Checks** | 284.57 |
| **Reconciled Balance:** | 3,842.55 | **Register Balance** | 3,557.98 |
| **Goal:** | 3,842.55 | | |
| **Difference:** | 0.00 | | |

# General Ledger

All Properties

*Detail From 10/1/2010 to 10/31/2010  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| 1035 Wells Fargo-SB Cash Collateral | | | (Bank) | | | 3,987.38 |
| 10/01/2010 | CHECK | 1061 | Arlie & Company (Payroll)  Debtor-In-Possession | | 552.51 | 3,434.87 |
| 10/04/2010 | BNKDEP | D972 | Management Fee Income | 3.70 | | 3,438.57 |
| 10/10/2010 | CHECK | 1064 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 157.04 | 3,281.53 |
| 10/10/2010 | CHECK | 1062 | Arlie & Company (Operating Account)  VOID: Debtor-In- | | 327.04 | 2,954.49 |
| 10/10/2010 | CHECK | 1062 | Arlie & Company (Operating Account)  Check Void: Debt | 327.04 | | 3,281.53 |
| 10/14/2010 | CHECK | 1065 | Arlie & Company (Payroll)  Debtor-In-Possession | | 28.43 | 3,253.10 |
| 10/14/2010 | CHECK | 1063 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 407.00 | 2,846.10 |
| 10/14/2010 | CHECK | 1063 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 8.00 | 2,838.10 |
| 10/18/2010 | CHECK | 1066 | Arlie & Company (Payroll)  Debtor-In-Possession | | 656.90 | 2,181.20 |
| 10/20/2010 | BNKDEP | D1008 | Customer payment bank deposit | 1,971.15 | | 4,152.35 |
| 10/25/2010 | CHECK | 1067 | Arlie & Company (Payroll)  Debtor-In-Possession | | 18.58 | 4,133.77 |
| 10/25/2010 | CHECK | 1068 | EWEB  Account # 346109-1162 | | 273.19 | 3,860.58 |
| 10/25/2010 | CHECK | 1068 | EWEB  Account # 346109-1162 | | 11.38 | 3,849.20 |
| 10/25/2010 | CHECK | 1069 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 256.63 | 3,592.57 |
| 10/28/2010 | CHECK | 1070 | Arlie & Company (Payroll)  Debtor-In-Possession | | 34.59 | 3,557.98 |
| Totals for Wells Fargo-SB Cash Colla | Beg Bal: 3,987.38 | | Activity: -429.40 | 2,301.89 | 2,731.29 | 3,557.98 |

|  | Totals: | 2,301.89 | 2,731.29 |
|---|---|---|---|

1035

# Deposit Breakdown

### Deposits: 972,1008
*10/1/2010 to 10/31/2010*

| Customer | Property | Unit | Reference | Charge Type | Amount |
|---|---|---|---|---|---|
| **D972** | **10/4/2010** | | | | |
| **4512 Management Fee Income** | 650 Goodpasture (#54) | | 1079 | | 3.70 |
| Total for GL Account in Deposit: | | | | | 3.70 |
| | | | | | 3.70 |
| **Total for Deposit:** | | | | | 3.70 |
| | | | | | |
| **D1008** | **10/20/2010** | | | | |
| **4106 Rent** | | | | | |
| Willamette Media Group | 650 Goodpasture (#54) | 650 B | 5651 | Rent Charge | 1,683.94 |
| Total for GL Account in Deposit: | | | | | 1,683.94 |
| **4307 Recovered: Electricity** | | | | | |
| Willamette Media Group | 650 Goodpasture (#54) | 650 B | 5652 | Electricity | 127.49 |
| Willamette Media Group | 650 Goodpasture (#54) | 650 B | 5652 | Electricity | 159.72 |
| | | | | | 287.21 |
| Total for GL Account in Deposit: | | | | | 1,971.15 |
| **Total for Deposit:** | | | | | 1,971.15 |
| | | | | | |
| **Report Total:** | | | | | 1,974.85 |

| Chart Account | Amount |
|---|---|
| 4106 Rent | 1,683.94 |
| 4307 Recovered: Electricity | 287.21 |
| 4512 Management Fee Income | 3.70 |
| | 1,974.85 |

*1035*

# Checks By Account

Properties: 650 Goodpasture (#54), W11th (Willow Creek)VACANT LOT(#29)
*Checks between 10/1/2010 and 10/31/2010*

| Vendor | Check Date | Reference | Memo | Bill Date | Bill Reference | Property | Amount |
|--------|-----------|-----------|------|-----------|----------------|----------|--------|
| **5201 Electricity** | | | | | | | |
| EWEB | 10/25/2010 | 1068 | 1162/10-6-10 | 10/6/2010 | 1162/10-6-10 | 650GP | 11.38 |
| | | | | | | | 11.38 |
| **5307 Recoverable:** | | | | | | | |
| EWEB | 10/25/2010 | 1068 | 1162/10-6-10 | 10/6/2010 | 1162/10-6-10 | 650GP | 273.19 |
| | | | | | | | 273.19 |
| **5410 Insurance** | | | | | | | |
| Wells Fargo Insurance | 10/14/2010 | 1063 | 650860 | 10/13/2010 | 650860 | 650GP | 407.00 |
| Wells Fargo Insurance | 10/14/2010 | 1063 | 650860 | 10/13/2010 | 650860 | West11 | 8.00 |
| | | | | | | | 415.00 |
| | | | | | | **Total Amount:** | **699.57** |

# Bank Reconciliation Report

Wells Fargo-UB Cash Collateral
*Reconcile Date: 10/31/2010*

## Deposits

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/1/2010 | D964 | Bank deposit 9/3/10 Movie Night Sponsorship | 750.00 |
| 10/4/2010 | D959 | Bank deposit | 47,551.35 |
| 10/4/2010 | D971 | Bank deposit McCormack Management Fee Income | 226.72 |
| 10/4/2010 | D979 | Bank deposit | 21,170.42 |
| 10/5/2010 | D980 | Bank deposit | 14,463.44 |
| 10/6/2010 | D986 | Bank deposit | 153.73 |
| 10/7/2010 | D990 | Bank deposit | 9,055.67 |
| 10/12/2010 | D994 | Bank deposit | 4,209.16 |
| 10/14/2010 | D1000 | Bank deposit | 12,462.46 |
| 10/19/2010 | D1005 | Bank deposit | 639.00 |
| 10/19/2010 | D1007 | Bank deposit | 67.19 |
| 10/20/2010 | D1003 | Bank deposit CV Bldg B HSC 10/8/10 Proceeds | 52,471.77 |
| 10/20/2010 | D1009 | Bank deposit | 902.53 |
| 10/26/2010 | D1017 | Bank deposit | 2,431.89 |
| 10/28/2010 | D1022 | Bank deposit | 4,006.48 |
| | | | 170,561.81 |

## Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 7/10/2010 | 1267 | Iboa, Joel | 22.50 |
| 9/10/2010 | 1373 | County Trans & Recycling | 28.18 |
| 9/10/2010 | 1407 | Rebhahn, Tuula | 22.50 |
| 9/25/2010 | 1408 | City of Eugene | 510.00 |
| 9/25/2010 | 1409 | Emerald Valley Sweeping | 900.00 |
| 9/25/2010 | 1410 | G.Stiles Realty | 407.50 |
| 9/25/2010 | 1411 | Guardian Pest Control | 62.50 |
| 9/25/2010 | 1414 | Thompson Landscape Company | 122.19 |
| 9/25/2010 | 1417 | LDN Comfort, LLC | 140.00 |
| 9/25/2010 | 1421 | Visa-Bishow, Teresa | 276.00 |
| 9/25/2010 | 1422 | Visa-Chatman, Carolyn | 506.25 |
| 9/25/2010 | 1423 | Visa-Dressekie, Sadie | 226.90 |
| 9/25/2010 | 1424 | Visa-Falk, Adam (9092) | 6.41 |
| 9/30/2010 | 1426 | JB Electric, Inc. | 2,160.00 |
| 9/30/2010 | 1427 | Northwest Wall Systems, Inc. | 6,481.00 |
| 10/1/2010 | 1429 | Arlie & Company (Payroll) | 30,768.40 |
| 10/4/2010 | 1430 | Integra Telecom | 85.56 |
| 10/8/2010 | 1455 | Ramirez, Alberto Banda | 117.00 |
| 10/10/2010 | 1431 | Braun Landscape Inc | 360.50 |
| 10/10/2010 | 1432 | Camas Landscaping Service | 365.00 |
| 10/10/2010 | 1433 | City of Veneta | 729.53 |
| 10/10/2010 | 1434 | City of Veneta | 759.68 |
| 10/10/2010 | 1435 | City of Veneta | 20.56 |
| 10/10/2010 | 1436 | County Trans & Recycling | 32.18 |
| 10/10/2010 | 1437 | EPUD | 174.42 |
| 10/10/2010 | 1438 | EPUD | 13.08 |
| 10/10/2010 | 1439 | EPUD | 41.90 |
| 10/10/2010 | 1440 | EPUD | 13.90 |
| 10/10/2010 | 1441 | EPUD | 36.19 |

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 10/10/2010 | 1442 | EPUD | 281.31 |
| 10/10/2010 | 1443 | EPUD | 368.32 |
| 10/10/2010 | 1444 | EPUD | 505.33 |
| 10/10/2010 | 1445 | EWEB | 924.26 |
| 10/10/2010 | 1446 | EWEB | 3,338.14 |
| 10/10/2010 | 1447 | NW Natural | 8.46 |
| 10/10/2010 | 1448 | Roseburg Urban Sanitary Authority | 25.00 |
| 10/10/2010 | 1449 | Roseburg Urban Sanitary Authority | 75.00 |
| 10/10/2010 | 1450 | S & S Sweeping | 135.00 |
| 10/10/2010 | 1451 | Sanipac | 491.70 |
| 10/10/2010 | 1452 | The Keyhole Locksmith | 6.50 |
| 10/10/2010 | 1453 | Wilcoxson Brothers Inc | 200.00 |
| 10/10/2010 | 1454 | LDN Comfort, LLC | 140.00 |
| 10/10/2010 | 1458 | Arlie & Company (Operating Account) | 8,326.72 |
| 10/14/2010 | 1457 | Wells Fargo Insurance Services | 6,245.00 |
| 10/14/2010 | 1459 | Arlie & Company (Payroll) | 1,496.17 |
| 10/18/2010 | 1460 | Arlie & Company (Payroll) | 36,883.40 |
| 10/25/2010 | 1461 | Arlie & Company (Payroll) | 977.84 |
| 10/25/2010 | 1462 | Ramirez, Alberto Banda | 240.00 |
| 10/25/2010 | 1479 | Arlie & Company (Operating Account) | 13,525.89 |
| 10/28/2010 | 1480 | Arlie & Company (Payroll) | 1,884.90 |
| | | | **121,468.77** |

## Outstanding Payments

| Date | Ref # | Details | Amount |
|------|-------|---------|--------|
| 8/25/2010 | 1342 | Genovese, Nicholas | 10.00 |
| 8/31/2010 | 1351 | Genovese, Nicholas | 17.50 |
| 9/10/2010 | 1391 | Rebhahn, Tanja | 22.50 |
| 9/30/2010 | 1425 | Bell Hardware | 521.00 |
| 9/30/2010 | 1428 | The Carpet Company | 168.00 |
| 10/25/2010 | 1463 | Beehive Rental | 18.09 |
| 10/25/2010 | 1464 | Hartford Insurance Company of the Midwest | 2,755.00 |
| 10/25/2010 | 1465 | James Lazare | 372.85 |
| 10/25/2010 | 1466 | LDN Comfort, LLC | 70.00 |
| 10/25/2010 | 1467 | Omlid & Swinney | 350.00 |
| 10/25/2010 | 1468 | Omlid & Swinney | 446.50 |
| 10/25/2010 | 1469 | Omlid & Swinney | 98.40 |
| 10/25/2010 | 1470 | Qwest | 44.89 |
| 10/25/2010 | 1471 | Qwest | 29.12 |
| 10/25/2010 | 1472 | SecureCom | 152.85 |
| 10/25/2010 | 1473 | SecureCom | 135.00 |
| 10/25/2010 | 1474 | Thompson Landscape Company | 146.53 |
| 10/25/2010 | 1475 | Visa-Chatman, Carolyn | 201.88 |
| 10/25/2010 | 1476 | Visa-Falk, Adam (9092) | 108.33 |
| 10/25/2010 | 1477 | Wells Fargo Insurance Services | 733.00 |
| 10/25/2010 | 1478 | Visa-Westling, Marsha | 148.00 |
| | | | **6,549.44** |

## Summary

| | | | |
|------|------|------|------|
| Cleared Balance: | 465,279.85 | Reconciled Balance | 514,372.89 |
| Selected Payments: | 121,468.77 | + Uncleared Deposits | 0.00 |
| Selected Deposits: | 170,561.81 | - Outstanding Checks | 6,549.44 |
| Reconciled Balance: | 514,372.89 | Register Balance | 507,823.45 |
| Goal: | 514,372.89 | | |
| Difference: | 0.00 | | |

# General Ledger

## All Properties

*Detail From 10/1/2010 to 10/31/2010  (cash basis)*

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 1036 Wells Fargo-UB Cash Collateral | | | (Bank) | | | 452,668.92 |
| 10/01/2010 | BNKDEP | D964 | Advertising & Promotion | 750.00 | | 453,418.92 |
| 10/01/2010 | CHECK | 1429 | Arlie & Company (Payroll) Debtor-In-Possession | | 30,768.40 | 422,650.52 |
| 10/04/2010 | BNKDEP | D959 | Customer payment bank deposit | 47,551.35 | | 470,201.87 |
| 10/04/2010 | BNKDEP | D979 | Customer payment bank deposit | 21,170.42 | | 491,372.29 |
| 10/04/2010 | BNKDEP | D971 | Management Fee Income | 133.77 | | 491,506.06 |
| 10/04/2010 | BNKDEP | D971 | Management Fee Income | 9.94 | | 491,516.00 |
| 10/04/2010 | BNKDEP | D971 | Management Fee Income | 32.34 | | 491,548.34 |
| 10/04/2010 | BNKDEP | D971 | Management Fee Income | 31.40 | | 491,579.74 |
| 10/04/2010 | BNKDEP | D971 | Management Fee Income | 12.77 | | 491,592.51 |
| 10/04/2010 | BNKDEP | D971 | Management Fee Income | 6.50 | | 491,599.01 |
| 10/04/2010 | CHECK | 1430 | Integra Telecom  Account # 790766 | | 85.56 | 491,513.45 |
| 10/05/2010 | BNKDEP | D980 | Customer payment bank deposit | 14,463.44 | | 505,976.89 |
| 10/06/2010 | BNKDEP | D986 | Customer payment bank deposit | 153.73 | | 506,130.62 |
| 10/07/2010 | BNKDEP | D990 | Customer payment bank deposit | 9,055.67 | | 515,186.29 |
| 10/08/2010 | CHECK | 1455 | Ramirez, Alberto Banda  Debtor-In-Possession | | 48.00 | 515,138.29 |
| 10/08/2010 | CHECK | 1455 | Ramirez, Alberto Banda  Debtor-In-Possession | | 36.00 | 515,102.29 |
| 10/08/2010 | CHECK | 1455 | Ramirez, Alberto Banda  Debtor-In-Possession | | 33.00 | 515,069.29 |
| 10/10/2010 | CHECK | 1458 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 8,326.72 | 506,742.57 |
| 10/10/2010 | CHECK | 1456 | Arlie & Company (Operating Account) VOID: Debtor-In- | | 17,273.44 | 489,469.13 |
| 10/10/2010 | CHECK | 1456 | Arlie & Company (Operating Account)  Check Void: Deb | 17,273.44 | | 506,742.57 |
| 10/10/2010 | CHECK | 1431 | Braun Landscape Inc  Debtor-In-Possession | | 360.50 | 506,382.07 |
| 10/10/2010 | CHECK | 1432 | Camas Landscaping Service  Debtor-In-Possession | | 365.00 | 506,017.07 |
| 10/10/2010 | CHECK | 1433 | City of Veneta  Account # 005040-000 | | 729.53 | 505,287.54 |
| 10/10/2010 | CHECK | 1434 | City of Veneta  Account # 005037-000 | | 759.68 | 504,527.86 |
| 10/10/2010 | CHECK | 1435 | City of Veneta  Account # 005043-000 | | 20.56 | 504,507.30 |
| 10/10/2010 | CHECK | 1436 | County Trans & Recycling  Account# 3010946-002 | | 28.18 | 504,479.12 |
| 10/10/2010 | CHECK | 1436 | County Trans & Recycling  Account# 3010946-002 | | 4.00 | 504,475.12 |
| 10/10/2010 | CHECK | 1437 | EPUD  Account # 107373 | | 174.42 | 504,300.70 |
| 10/10/2010 | CHECK | 1438 | EPUD  Account # 106776 | | 13.08 | 504,287.62 |
| 10/10/2010 | CHECK | 1439 | EPUD  Account # 106749 | | 41.90 | 504,245.72 |
| 10/10/2010 | CHECK | 1440 | EPUD  Account # 106748 | | 13.90 | 504,231.82 |
| 10/10/2010 | CHECK | 1441 | EPUD  Account # 106747 | | 36.19 | 504,195.63 |
| 10/10/2010 | CHECK | 1442 | EPUD  Account # 57742 | | 281.31 | 503,914.32 |
| 10/10/2010 | CHECK | 1443 | EPUD  Account # 107374 | | 368.32 | 503,546.00 |
| 10/10/2010 | CHECK | 1444 | EPUD  Account # 106745 | | 505.33 | 503,040.67 |
| 10/10/2010 | CHECK | 1445 | EWEB  Account # 346109-101985 | | 234.42 | 502,806.25 |
| 10/10/2010 | CHECK | 1445 | EWEB  Account # 346109-101985 | | 689.84 | 502,116.41 |
| 10/10/2010 | CHECK | 1446 | EWEB  Account # 346109-115950 | | 616.04 | 501,500.37 |
| 10/10/2010 | CHECK | 1446 | EWEB  Account # 346109-115950 | | 103.79 | 501,396.58 |
| 10/10/2010 | CHECK | 1446 | EWEB  Account # 346109-115950 | | 2,323.21 | 499,073.37 |
| 10/10/2010 | CHECK | 1446 | EWEB  Account # 346109-115950 | | 260.50 | 498,812.87 |
| 10/10/2010 | CHECK | 1446 | EWEB  Account # 346109-115950 | | 34.60 | 498,778.27 |
| 10/10/2010 | CHECK | 1447 | NW Natural  Account #2124268-0 | | 8.46 | 498,769.81 |
| 10/10/2010 | CHECK | 1448 | Roseburg Urban Sanitary Authority  Account # 5300039 | | 25.00 | 498,744.81 |
| 10/10/2010 | CHECK | 1449 | Roseburg Urban Sanitary Authority  Account # 5300003 | | 75.00 | 498,669.81 |
| 10/10/2010 | CHECK | 1450 | S & S Sweeping  Invoice #1036 | | 135.00 | 498,534.81 |
| 10/10/2010 | CHECK | 1451 | Sanipac  Account # 01-94356 | | 491.70 | 498,043.11 |
| 10/10/2010 | CHECK | 1452 | The Keyhole Locksmith  Debtor-in-possession | | 6.50 | 498,036.61 |
| 10/10/2010 | CHECK | 1453 | Wilcoxson Brothers Inc  Debtor-In-Possession | | 200.00 | 497,836.61 |
| 10/10/2010 | CHECK | 1454 | LDN Comfort, LLC  Debtor-In-Possession | | 70.00 | 497,766.61 |
| 10/10/2010 | CHECK | 1454 | LDN Comfort, LLC  Debtor-In-Possession | | 70.00 | 497,696.61 |
| 10/12/2010 | BNKDEP | D994 | Customer payment bank deposit | 4,209.16 | | 501,905.77 |
| 10/14/2010 | BNKDEP | D1000 | Customer payment bank deposit | 12,462.46 | | 514,368.23 |
| 10/14/2010 | CHECK | 1459 | Arlie & Company (Payroll)  Debtor-In-Possession | | 1,496.17 | 512,872.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 37.00 | 512,835.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2,736.00 | 510,099.06 |

| Date | Type | Reference | Description | Debit | Credit | Balance |
|------|------|-----------|-------------|-------|--------|---------|
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 117.00 | 509,982.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 77.00 | 509,905.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 57.00 | 509,848.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 114.00 | 509,734.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 850.00 | 508,884.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 75.00 | 508,809.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 172.00 | 508,637.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 316.00 | 508,321.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 1,505.00 | 506,816.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.33 | 506,813.73 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.34 | 506,811.39 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.33 | 506,809.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 40.00 | 506,769.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 100.00 | 506,669.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 10.00 | 506,659.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.00 | 506,657.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.00 | 506,655.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 8.00 | 506,647.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 8.00 | 506,639.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 8.00 | 506,631.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.00 | 506,629.06 |
| 10/14/2010 | CHECK | 1457 | Wells Fargo Insurance Services  Excess/Umbrella Polic | | 2.00 | 506,627.06 |
| 10/18/2010 | CHECK | 1460 | Arlie & Company (Payroll)  Debtor-In-Possession | | 36,883.40 | 469,743.66 |
| 10/19/2010 | BNKDEP | D1005 | Customer payment bank deposit | 639.00 | | 470,382.66 |
| 10/19/2010 | BNKDEP | D1007 | Customer payment bank deposit | 67.19 | | 470,449.85 |
| 10/20/2010 | BNKDEP | D1009 | Customer payment bank deposit | 902.53 | | 471,352.38 |
| 10/20/2010 | BNKDEP | D1003 | HSC-CV Bldg B Proceeds | 52,471.77 | | 523,824.15 |
| 10/25/2010 | CHECK | 1461 | Arlie & Company (Payroll)  Debtor-In-Possession | | 977.84 | 522,846.31 |
| 10/25/2010 | CHECK | 1462 | Ramirez, Alberto Banda  Debtor-In-Possession | | 96.00 | 522,750.31 |
| 10/25/2010 | CHECK | 1462 | Ramirez, Alberto Banda  Debtor-In-Possession | | 60.00 | 522,690.31 |
| 10/25/2010 | CHECK | 1462 | Ramirez, Alberto Banda  Debtor-In-Possession | | 84.00 | 522,606.31 |
| 10/25/2010 | CHECK | 1463 | Beehive Rental  Debtor-In-Possession | | 18.09 | 522,588.22 |
| 10/25/2010 | CHECK | 1464 | Hartford Insurance Company of the Midwest  Debtor-In- | | 2,755.00 | 519,833.22 |
| 10/25/2010 | CHECK | 1465 | James Lazare  Debtor-In-Possession | | 372.85 | 519,460.37 |
| 10/25/2010 | CHECK | 1466 | LDN Comfort, LLC  Debtor-In-Possession | | 70.00 | 519,390.37 |
| 10/25/2010 | CHECK | 1467 | Omlid & Swinney  Debtor-In-Possession | | 350.00 | 519,040.37 |
| 10/25/2010 | CHECK | 1468 | Omlid & Swinney  Debtor-In-Possession | | 446.50 | 518,593.87 |
| 10/25/2010 | CHECK | 1469 | Omlid & Swinney  Debtor-In-Possession | | 98.40 | 518,495.47 |
| 10/25/2010 | CHECK | 1470 | Qwest  Acct # 541-935-7838 395B | | 44.89 | 518,450.58 |
| 10/25/2010 | CHECK | 1471 | Qwest  Acct # 541-935-4905 492B | | 29.12 | 518,421.46 |
| 10/25/2010 | CHECK | 1472 | SecureCom  Account # 47 | | 152.85 | 518,268.61 |
| 10/25/2010 | CHECK | 1473 | SecureCom  Account # 4475 | | 135.00 | 518,133.61 |
| 10/25/2010 | CHECK | 1474 | Thompson Landscape Company  Debtor-In-Possession | | 146.53 | 517,987.08 |
| 10/25/2010 | CHECK | 1475 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 11.88 | 517,975.20 |
| 10/25/2010 | CHECK | 1475 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 178.00 | 517,797.20 |
| 10/25/2010 | CHECK | 1475 | Visa-Chatman, Carolyn  Account # 4798-5100-4070-477 | | 12.00 | 517,785.20 |
| 10/25/2010 | CHECK | 1476 | Visa-Falk, Adam (9092)  Debtor-In-Possession | | 108.33 | 517,676.87 |
| 10/25/2010 | CHECK | 1477 | Wells Fargo Insurance Services  Policy # 557524S | | 733.00 | 516,943.87 |
| 10/25/2010 | CHECK | 1478 | Visa-Westling, Marsha  Account # 4798-5100-4413-364 | | 148.00 | 516,795.87 |
| 10/25/2010 | CHECK | 1479 | Arlie & Company (Operating Account)  Debtor-In-Posse: | | 13,525.89 | 503,269.98 |
| 10/26/2010 | BNKDEP | D1017 | Customer payment bank deposit | 2,431.89 | | 505,701.87 |
| 10/28/2010 | BNKDEP | D1022 | Customer payment bank deposit | 4,006.48 | | 509,708.35 |
| 10/28/2010 | CHECK | 1480 | Arlie & Company (Payroll)  Debtor-In-Possession | | 1,884.90 | 507,823.45 |
| **Totals for Wells Fargo-UB Cash Colla** | | | **Beg Bal: 452,668.92**     **Activity: 55,154.53** | **187,835.25** | **132,680.72** | **507,823.45** |

| | | | | | | |
|--|--|--|--|--|--|--|
| | | | Totals: | 187,835.25 | 132,680.72 | |

1036

# Deposit Breakdown

Deposits: 979,1000,959,964,971,980,986,990,994,1003,1005,1007,1009,1017,1022
*10/1/2010 to 10/31/2010*

| Customer | Property | Unit | Reference | Charge Type | Amount |
|---|---|---|---|---|---|
| **D959** | 10/4/2010 | | | | |
| **4106 Rent** | | | | | |
| Al King Securities LLC | Crescent Village B- East (#16/B | 2745 Blg B | 1190 | Rent Charge | 1,575.00 |
| American Medical Concepts Inc | Arlie Hangar  N-272 (#96) | | 2283 | Rent Charge | 2,900.00 |
| C&K Market/Ray's Food | Westlane Shopping Center (#2₄ | 25013 | 1476674 | Rent Charge | 21,000.00 |
| Dairy Queen | Westlane Shopping Center (#2₄ | 24943 | 1475 | Rent Charge | 4,878.84 |
| DiMar Real Estate | Westlane Shopping Center (#2₄ | 24957 | 1177 | Rent Charge | 1,733.00 |
| Select Medical Corp. | Westlane Shopping Center (#2₄ | 24947-D | 24717470 | Rent Charge | 15.20 |
| Select Medical Corp. | Westlane Shopping Center (#2₄ | 24947-D | 24717470 | Rent Charge | 1,539.29 |
| Siuslaw Bank | Westlane Shopping Center (#2₄ | 88312 | 58474 | Rent Charge | 3,978.74 |
| Sizzler/Double S Foods | Garden Valley Mall (#28) | 1156 | 89651 | Rent Charge | 7,500.00 |
| Taco Time/Howling Coyote | Westlane Shopping Center (#2₄ | 24985 | 101411 | Rent Charge | 1,537.40 |
| Veneta Beauty Salon | Westlane Shopping Center (#2₄ | 88334 | 2773 | Rent Charge | 593.45 |
| Total for GL Account in Deposit: | | | | | 47,250.92 |
| | | | | | |
| **4202 Estimated CAM Charges** | | | | | |
| Al King Securities LLC | Crescent Village B- East (#16/B | 2745 Blg B | 1190 | Estimated CAM | 144.27 |
| Total for GL Account in Deposit: | | | | | 144.27 |
| | | | | | |
| **4318 Recovered: Insurance** | | | | | |
| DiMar Real Estate | Westlane Shopping Center (#2₄ | 24957 | 1177 | Annual Property Insurance Cha | 67.00 |
| Total for GL Account in Deposit: | | | | | 67.00 |
| | | | | | |
| **4361 Recovered: Water / Sewer** | | | | | |
| Al King Securities LLC | Crescent Village B- East (#16/B | 2745 Blg B | 1190 | Water/Sewer | 5.73 |
| Veneta Beauty Salon | Westlane Shopping Center (#2₄ | 88334 | 2773 | Water/Sewer | 11.45 |
| Veneta Beauty Salon | Westlane Shopping Center (#2₄ | 88334 | 2772 | Water/Sewer | 71.98 |
| Total for GL Account in Deposit: | | | | | 89.16 |
| | | | | | |
| **Total for Deposit:** | | | | | 47,551.35 |
| | | | | | |
| **D964** | 10/1/2010 | | | | |
| **5401 Advertising & Promotion** | | | | | |
| | Crescent Village B- East (#16/B | | 1271 | | 750.00 |
| Total for GL Account In Deposit: | | | | | 750.00 |
| | | | | | |
| **Total for Deposit:** | | | | | 750.00 |
| | | | | | |
| **D971** | 10/4/2010 | | | | |
| **4512 Management Fee Income** | | | | | |
| | Arlie Hangar  N-272 (#96) | | 1079 | | 6.50 |
| | 3804 W. 11th-Oil Can Henry's ( | | 1079 | | 12.77 |
| | Garden Valley Mall (#28) | | 1079 | | 31.40 |
| | Westlane Shopping Center (#2₄ | | 1079 | | 133.77 |
| | 3802 W. 11th - My Coffee (#49) | | 1079 | | 9.94 |
| | Crescent Village B- East (#16/B | | 1079 | | 32.34 |
| Total for GL Account in Deposit: | | | | | 226.72 |
| | | | | | |
| **Total for Deposit:** | | | | | 226.72 |
| | | | | | |
| **D979** | 10/4/2010 | | | | |
| **4106 Rent** | | | | | |
| HS Restaurant, LLC | Crescent Village B- East (#16/B | 2773 Blg B | 2822 | Rent Charge | 10,818.00 |
| Ratatouille LLC | Crescent Village B- East (#16/B | 2729 Blg B | 3425 | Rent Charge | 3,000.00 |
| Tiffany's Drug Company | Westlane Shopping Center (#2₄ | 24991 | 478198 | Rent Charge | 6,879.14 |
| Total for GL Account in Deposit: | | | | | 20,697.14 |
| | | | | | |
| **4202 Estimated CAM Charges** | | | | | |
| Ratatouille LLC | Crescent Village B- East (#16/B | 2729 Blg B | 3425 | Estimated CAM | 473.27 |
| Total for GL Account in Deposit: | | | | | 473.27 |
| | | | | | |
| **4318 Recovered: Insurance** | | | | | |
| Tiffany's Drug Company | Westlane Shopping Center (#2₄ | 24991 | 478198 | Annual Property Insurance Cha | 0.01 |

| Customer | Property | Unit | Reference | Charge Type | Amount |
|---|---|---|---|---|---|
| Total for GL Account in Deposit: | | | | | 0.01 |
| **Total for Deposit:** | | | | | 21,170.42 |

**D980**        10/5/2010

**4106 Rent**
| Figaro's Italian Kitchen | Westlane Shopping Center (#2⌐ | 88340 | 10053 | Rent Charge | 2,013.45 |
| Ixtapa Mexican Restaurant | Westlane Shopping Center (#2⌐ | 24965 | 4615 | Rent Charge | 4,765.33 |
| JC's Laundry West Lane | Westlane Shopping Center (#2⌐ | 88348 | 1634 | Rent Charge | 1,636.54 |
| My Coffee | 3802 W. 11th - My Coffee (#49) | 3802 | 2295 | Rent Charge | 4,423.80 |
| Veneta Subway #21078 | Westlane Shopping Center (#2⌐ | 24947-A | 5545 | Rent Charge | 1,624.32 |
| Total for GL Account in Deposit: | | | | | 14,463.44 |
| **Total for Deposit:** | | | | | 14,463.44 |

**D986**        10/6/2010

**4361 Recovered: Water / Sewer**
| Bonne Chance Bistro | Westlane Shopping Center (#2⌐ | 88338 | 1955 | Water/Sewer | 153.73 |
| Total for GL Account in Deposit: | | | | | 153.73 |
| **Total for Deposit:** | | | | | 153.73 |

**D990**        10/7/2010

**4106 Rent**
| Gas & Go | Westlane Shopping Center (#2⌐ | 24927 | 669104750 | Rent Charge | 3,347.67 |
| J.C.'s Oil Company | 3804 W. 11th-Oil Can Henry's (⌐ | 3804 | 17162 | Rent Charge | 5,683.00 |
| Total for GL Account in Deposit: | | | | | 9,030.67 |

**4509 NSF Fees**
| Gas & Go | Westlane Shopping Center (#2⌐ | 24927 | 669104750 | Non-Sufficient Funds Fee | 25.00 |
| Total for GL Account in Deposit: | | | | | 25.00 |
| **Total for Deposit:** | | | | | 9,055.67 |

**D994**        10/12/2010

**4106 Rent**
| Bonne Chance Bistro | Westlane Shopping Center (#2⌐ | 88338 | 1956 | Rent Charge | 1,204.28 |
| Bonne Chance Bistro | Westlane Shopping Center (#2⌐ | 88338 | 1956 | Rent Charge | 4.88 |
| Westlane RV/Boat & Storage | Westlane Shopping Center (#2⌐ | 24945 | 3265 | Rent Charge | 3,000.00 |
| Total for GL Account in Deposit: | | | | | 4,209.16 |
| **Total for Deposit:** | | | | | 4,209.16 |

**D1000**        10/14/2010

**4106 Rent**
| Fern Ridge Chamber of Commc | Westlane Shopping Center (#2⌐ | 24949 | 2355 | Rent Charge | 1,230.65 |
| Nina's Pony Espresso | Westlane Shopping Center (#2⌐ | WLPad | 7204 | Rent Charge | 1,163.99 |
| S&C Halloween Superstores LL | Garden Valley Mall (#28) | 1176 | 1095 | Rent Charge | 100.00 |
| S&C Halloween Superstores LL | Garden Valley Mall (#28) | 1176 | 1095 | Rent Charge | 9,300.00 |
| Total for GL Account in Deposit: | | | | | 11,794.64 |

**4201 CAM Reimbursement**
| Applegate Art Guild | Westlane Shopping Center (#2⌐ | 88344 | 1644 | CAM | 25.00 |
| Total for GL Account in Deposit: | | | | | 25.00 |

**4361 Recovered: Water / Sewer**
| Applegate Art Guild | Westlane Shopping Center (#2⌐ | 88344 | 1644 | Water/Sewer | 51.59 |
| JC's Laundry West Lane | Westlane Shopping Center (#2⌐ | 88348 | 1638 | Water/Sewer | 460.09 |
| Ratatouille LLC | Crescent Village B- East (#16/B | 2729 Blg B | 3477 | Water/Sewer | 68.39 |
| Veneta Subway #21078 | Westlane Shopping Center (#2⌐ | 24947-A | 5550 | Water/Sewer | 62.75 |
| Total for GL Account in Deposit: | | | | | 642.82 |
| **Total for Deposit:** | | | | | 12,462.46 |

**D1003**        10/20/2010

**4115 HSC-CV Bldg B Proceeds**

| Customer | Property | Unit | Reference | Charge Type | Amount |
|----------|----------|------|-----------|-------------|--------|
| | Crescent Village B- East (#16/B | | 7170345 | | 52,471.77 |
| Total for GL Account in Deposit: | | | | | 52,471.77 |
| **Total for Deposit:** | | | | | 52,471.77 |

| **D1005** | 10/19/2010 | | | | |
|-----------|------------|---|---|---|---|
| **4318 Recovered: Insurance** | | | | | |
| Siuslaw Bank | Westlane Shopping Center (#2· | 88312 | 58664 | Annual Property Insurance Cha | 639.00 |
| Total for GL Account in Deposit: | | | | | 639.00 |
| **Total for Deposit:** | | | | | 639.00 |

| **D1007** | 10/19/2010 | | | | |
|-----------|------------|---|---|---|---|
| **4361 Recovered: Water / Sewer** | | | | | |
| Figaro's Italian Kitchen | Westlane Shopping Center (#2· | 88340 | 10055 | Water/Sewer | 67.19 |
| Total for GL Account in Deposit: | | | | | 67.19 |
| **Total for Deposit:** | | | | | 67.19 |

| **D1009** | 10/20/2010 | | | | |
|-----------|------------|---|---|---|---|
| **4201 CAM Reimbursement** | | | | | |
| Ixtapa Mexican Restaurant | Westlane Shopping Center (#2· | 24965 | 4653 | CAM | 0.04 |
| Ixtapa Mexican Restaurant | Westlane Shopping Center (#2· | 24965 | 4653 | CAM | 441.36 |
| Total for GL Account in Deposit: | | | | | 441.40 |
| **4318 Recovered: Insurance** | | | | | |
| Ixtapa Mexican Restaurant | Westlane Shopping Center (#2· | 24965 | 4653 | Annual Property Insurance Cha | 461.13 |
| Total for GL Account in Deposit: | | | | | 461.13 |
| **Total for Deposit:** | | | | | 902.53 |

| **D1017** | 10/26/2010 | | | | |
|-----------|------------|---|---|---|---|
| **2200 Tenant Deposits Held** | | | | | |
| Wok's Up Bar & Grill | Westlane Shopping Center (#2· | | 1367347 | Security Deposits | 2,079.00 |
| Total for GL Account in Deposit: | | | | | 2,079.00 |
| **4201 CAM Reimbursement** | | | | | |
| Figaro's Italian Kitchen | Westlane Shopping Center (#2· | 88340 | 10060 | CAM | 149.33 |
| Total for GL Account in Deposit: | | | | | 149.33 |
| **4318 Recovered: Insurance** | | | | | |
| Figaro's Italian Kitchen | Westlane Shopping Center (#2· | 88340 | 10058 | Annual Property Insurance Cha | 156.01 |
| Total for GL Account in Deposit: | | | | | 156.01 |
| **4361 Recovered: Water / Sewer** | | | | | |
| Select Medical Corp. | Westlane Shopping Center (#2· | 24947-D | 24343375 | Water/Sewer | 47.55 |
| Total for GL Account in Deposit: | | | | | 47.55 |
| **Total for Deposit:** | | | | | 2,431.89 |

| **D1022** | 10/26/2010 | | | | |
|-----------|------------|---|---|---|---|
| **4106 Rent** | | | | | |
| Gas & Go | Westlane Shopping Center (#2· | 24927 | 5333 | Rent Charge | 3,347.67 |
| Total for GL Account in Deposit: | | | | | 3,347.67 |
| **4201 CAM Reimbursement** | | | | | |
| Siuslaw Bank | Westlane Shopping Center (#2· | 88312 | 058699 | CAM | 658.81 |
| Total for GL Account in Deposit: | | | | | 658.81 |
| **Total for Deposit:** | | | | | 4,006.48 |

**Report Total:** 170,561.81

| Chart Account | Amount |
|---------------|--------|

| | |
|---|---:|
| 2200 Tenant Deposits Held | 2,079.00 |
| 4106 Rent | 110,793.64 |
| 4115 HSC-CV Bldg B Proceeds | 52,471.77 |
| 4201 CAM Reimbursement | 1,274.54 |
| 4202 Estimated CAM Charges | 617.54 |
| 4318 Recovered: Insurance | 1,323.15 |
| 4361 Recovered: Water / Sewer | 1,000.45 |
| 4509 NSF Fees | 25.00 |
| 4512 Management Fee Income | 226.72 |
| 5401 Advertising & Promotion | 750.00 |
| | 170,561.81 |

*1036*

# Checks By Account

Properties: 2892 Crescent Avenue (#78), 3032 Kinney Loop (#79), 3802 W. 11th - My Coffee (#49), 3804 W. 11th-Oil Can Henry's (#72), 3808 W. 11th-VACANT LOT (#18), 3810 W. 11th-VACANT LOT (#18), 3838 W. 11th- VACANT LOT (#18), Arlie Hangar N-272 (#96), College Park (#01), Crescent Village B- East (#16/B), Crescent Village Land (#16/G), Garden Valley Mall (#28), Westlane Shopping Center (#24), Woodburn (#10), Woodburn (Fairway Inn) #53
*Checks between 10/1/2010 and 10/31/2010*

| Vendor | Check Date | Reference | Memo | Bill Date | Bill Reference | Property | Amount |
|---|---|---|---|---|---|---|---|
| **5106 Residential Electricity** | | | | | | | |
| EWEB | 10/10/2010 | 1446 | 9-22-10/115950 | 9/22/2010 | 9-22-10/115950 | CV-B | 616.04 |
| | | | | | | | 616.04 |
| **5119 Landscape** | | | | | | | |
| Braun Landscape Inc | 10/10/2010 | 1431 | September Service | 9/25/2010 | 23694 | 2892CA | 360.50 |
| James Lazare | 10/25/2010 | 1465 | Cable, Signs & Material | 10/10/2010 | 101010 | WFI | 372.85 |
| | | | | | | | 733.35 |
| **5122 Lock & Keys** | | | | | | | |
| The Keyhole Locksmith | 10/10/2010 | 1452 | Vacant Space | 10/4/2010 | 38868 | CV-B | 6.50 |
| | | | | | | | 6.50 |
| **5133 Residential Parking** | | | | | | | |
| EWEB | 10/10/2010 | 1446 | 9-22-10/115950 | 9/22/2010 | 9-22-10/115950 | CV-B | 103.79 |
| | | | | | | | 103.79 |
| **5140 Plumbing Repairs** | | | | | | | |
| Visa-Chatman, Carolyn | 10/25/2010 | 1475 | 102010 | 10/20/2010 | 102010 | WLSC | 178.00 |
| | | | | | | | 178.00 |
| **5149 Repair & Maintenance** | | | | | | | |
| Beehive Rental | 10/25/2010 | 1463 | 317269 | 9/14/2010 | 317269 | CV-B | 18.09 |
| Omlid & Swinney | 10/25/2010 | 1469 | A097238-IN | 10/14/2010 | A097238-IN | Hgr272 | 98.40 |
| Ramirez, Alberto Banda | 10/8/2010 | 1455 | 70 | 9/28/2010 | 70 | CV-B | 48.00 |
| Ramirez, Alberto Banda | 10/8/2010 | 1455 | 71 | 9/29/2010 | 71 | CV-B | 36.00 |
| Ramirez, Alberto Banda | 10/25/2010 | 1462 | 36 | 8/5/2010 | 36 | CV-B | 96.00 |
| Ramirez, Alberto Banda | 10/25/2010 | 1462 | 83 | 10/14/2010 | 83 | WLSC | 84.00 |
| Wilcoxson Brothers Inc | 10/10/2010 | 1453 | Tiffany's | 10/6/2010 | 430 | WLSC | 200.00 |
| | | | | | | | 580.49 |
| **5150 Residential: Repair &** | | | | | | | |
| Visa-Chatman, Carolyn | 10/25/2010 | 1475 | 102010 | 10/20/2010 | 102010 | CV-B | 11.88 |
| | | | | | | | 11.88 |
| **5160 Residential** | | | | | | | |
| EWEB | 10/10/2010 | 1446 | 9-22-10/115950 | 9/22/2010 | 9-22-10/115950 | CV-B | 2323.21 |
| | | | | | | | 2,323.21 |
| **5201 Electricity** | | | | | | | |
| EPUD | 10/10/2010 | 1437 | Former Macenzi's space | 9/22/2010 | 9-22-10/107373 | WLSC | 174.42 |
| EPUD | 10/10/2010 | 1438 | 88332 Territorial Rd | 9/22/2010 | 9-22-10/106776 | WLSC | 13.08 |
| EPUD | 10/10/2010 | 1440 | 88330 Territorial Rd | 9/22/2010 | 9-22-10/106748 | WLSC | 13.90 |
| EPUD | 10/10/2010 | 1441 | 24989 Hwy 126 | 9/22/2010 | 9-22-10/106747 | WLSC | 36.19 |
| EPUD | 10/10/2010 | 1442 | Former Movie Gallery | 9/22/2010 | 9-22-10/57742 | WLSC | 281.31 |
| EPUD | 10/10/2010 | 1443 | Former Macenzi's | 9/22/2010 | 9-22-10/107374 | WLSC | 368.32 |
| EWEB | 10/10/2010 | 1445 | 9-22-10/101985 | 9/22/2010 | 9-22-10/101985 | 2892CA | 234.42 |
| | | | | | | | 1,121.64 |
| **5204 Gas** | | | | | | | |
| NW Natural | 10/10/2010 | 1447 | 9-23-10/2124268-0 | 9/23/2010 | 9-23-10/212426 | 2892CA | 8.46 |
| | | | | | | | 8.46 |
| **5213 Security / Fire Service** | | | | | | | |
| Integra Telecom | 10/4/2010 | 1430 | Alarm Line | 9/25/2010 | 7403418 | 2892CA | 85.56 |
| SecureCom | 10/25/2010 | 1473 | Alarm Monitoring | 10/6/2010 | 335372 | 2892CA | 135.00 |
| | | | | | | | 220.56 |
| **5219 Water / Sewer** | | | | | | | |
| EWEB | 10/10/2010 | 1445 | 9-22-10/101985 | 9/22/2010 | 9-22-10/101985 | 2892CA | 689.84 |
| Roseburg Urban | 10/10/2010 | 1448 | Vacant Hollywood Video | 10/1/2010 | 10-1-10/530003 | GVMall | 25.00 |
| Roseburg Urban | 10/10/2010 | 1449 | Extra Water Lines | 10/1/2010 | 10-1-10/530000 | GVMall | 75.00 |
| | | | | | | | 789.84 |