Below is an Order of the Court.

FRANK R. ALLEY
U.S. Bankruptcy Judge

## UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF OREGON

| | |
|---|---|
| In re:<br><br>Arlie & Company,<br><br>              Debtor. | Case No.: 10-60244-aer11<br><br>**STIPULATED ORDER AMENDING ORDER AUTHORIZING USE OF CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION** |

       Based upon the stipulation of the parties below, constituting all parties having an interest in the Debtor's cash collateral as well as the Official Committee of Unsecured Creditors, for entry of this Order and finding that such an opportunity for objection and hearing as required under the circumstances has been provided and that no further notice is required, it is now, hereby,

       ORDERED that the *Order Authorizing Use of Cash Collateral and Granting Adequate Protection* (Dkt. #350) (the "Original Order") is hereby amended by having the budgets attached hereto as Exhibits 1-6, respectively, supplement the budgets attached to the Original Order. Except as expressly modified in the preceding sentence, all terms and conditions of the Original Order shall remain in full force and effect and will apply to the budgets attached hereto.

# # #

**PAGE 1 – STIPULATED ORDER AMENDING ORDER AUTHORIZING USE OF CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION**

| | |
|---|---|
| **IT IS SO STIPULATED:** | |
| BALL JANIK LLP<br><br>*/s/ Brad Summers*<br>Brad Summers, OSB #911116<br>Attorneys for Debtor | MILLER NASH LLP<br><br>*/s/ John Casey Mills*<br>John Casey Mills, OSB #844179<br>Attorneys for Umpqua Bank |
| ARNOLD GALLAGHER PERCELL<br>ROBERTS & POTTER, P.C.<br><br>*/s/ Andrew P. Parks*<br>Andrew P. Parks, OSB#024161<br>Attorneys for Summit Bank | PEPPLE JOHNSON CANTU & SCHMIDT<br><br>*/s/ Daniel Pepple*<br>Daniel Pepple, OSB #030628<br>Attorneys for Bank of America, N.A. |
| HERSHNER HUNTER, LLP<br><br>*/s/ Patrick W. Wade*<br>Patrick W. Wade, OSB #843725<br>Attorneys for Washington Federal Savings | ALBERT & TWEET LLP<br><br>*/s/ John Albert*<br>John Albert, OSB#760418<br>Attorneys for Siuslaw Bank |
| **NO OBJECTION AS TO ENTRY:** | |
| ROBERT D. MILLER, JR., UNITED<br>STATES TRUSTEE<br><br>_____<br>P. Rebecca Kamitsuka, OSB#933261<br>Attorney for the United States Trustee | GLEAVES SWEARINGEN POTTER &<br>SCOTT LLP<br><br>*/s/ Douglas R. Schultz*<br>Douglas R. Schultz, OSB#732637<br>Attorneys for Official Unsecured Creditors<br>Committee |

**PAGE 2 – STIPULATED ORDER AMENDING ORDER AUTHORIZING USE OF CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION**

| PRESENTED BY: | |
|---|---|
| _/s/ Brad T. Summers_<br>Brad T. Summers, OSB No. 911116<br>tsummers@balljanik.com<br>David W. Criswell, OSB No. 925930<br>dcriswell@balljanik.com<br>BALL JANIK LLP<br>101 SW Main Street, Suite 1100<br>Portland, OR 97204 | |
| and<br><br>_/s/ John D. Fiero_<br>John D. Fiero (CA Bar No. 136557)<br>Linda F. Cantor (CA Bar No. 153762)<br>Teddy M. Kapur (CA Bar No. 242486)<br>PACHULSKI STANG ZIEHL & JONES LLP<br>150 California Street, 15th Floor<br>San Francisco, California 94111-4500<br>Telephone: 415/263-7000<br>Facsimile: 415/263-7010<br>Email: jfiero@pszjlaw.com<br>    lcantor@pszjlaw.com<br>    tkapur@pszjlaw.com<br><br>Attorneys for Debtor-in-Possession | |

**PAGE 3 – STIPULATED ORDER AMENDING ORDER AUTHORIZING USE OF CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION**

DOCS_LA:231747.1

# EXHIBIT 1

# Bank of America

Properties Summary
## Building A

Revised Feb 23, 2010

4516.00  CV - Bldg A

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Revenue | 0.00 | | | |
| Expense | 0.00 | | | |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 85,836.61 | 86,663.78 | 87,883.53 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 125.00 | 125.00 | 125.00 |
| Late/NSF Fees | 0.11 | 250.00 | 225.00 | 250.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 1,100.00 | 1,400.00 | 1,400.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 12.00 | 12.00 | 12.00 |
| Miscellaneous Income | 0.50 | 253.42 | 253.42 | 253.42 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 102.50 | 97.63 | 120.61 |
| Pass Thru Prkg Lot Clean | 0.62 | 4.20 | 4.20 | 4.20 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 1,550.00 | 1,550.00 | 1,550.00 |
| Pass Thru Electricity | 0.68 | 30.66 | 27.63 | 28.22 |
| Pass Thru Water & Sewer | 0.69 | 483.09 | 380.41 | 514.12 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 89,747.48 | 90,739.07 | 92,141.10 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 102.50 | 97.63 | 120.61 |
| Prkg Lot Clean Recoverable | 0.03 | 130.00 | 130.00 | 130.00 |
| Utility Recoverable | 0.04 | 30.66 | 27.63 | 28.22 |
| Water/Sewer Recoverable | 0.05 | 483.09 | 380.41 | 514.12 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 253.42 | 253.42 | 253.42 |
| Parkg Lot Lighting | 0.10 | 119.12 | 107.34 | 109.63 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 75.00 | 75.00 | 75.00 |
| Electrical Repairs | 0.15 | 30.00 | 30.00 | 30.00 |
| Plumbing Repairs | 0.16 | 25.00 | 25.00 | 25.00 |
| Appliance Repairs | 0.17 | 75.00 | 75.00 | 75.00 |
| Backflow Testing | 0.18 | 50.00 | 50.00 | 50.00 |
| Painting | 0.19 | 25.00 | 25.00 | 25.00 |
| Landscape Maint | 0.20 | 560.00 | 860.00 | 560.00 |
| Pool Maint & Supplies | 0.21 | 115.00 | 115.00 | 115.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 35.00 | 35.00 | 35.00 |
| Janitorial | 0.24 | 105.00 | 105.00 | 105.00 |
| Security/Fire Service | 0.25 | 270.00 | 270.00 | 270.00 |
| Cleaning/Turnover | 0.30 | 15.00 | 30.00 | 30.00 |
| Carpet Cleaning/Turnover | 0.31 | 200.00 | 400.00 | 400.00 |
| Drapery Cleaning/Turnover | 0.32 | 50.00 | 50.00 | 50.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 175.00 | 175.00 | 175.00 |
| Electricity | 0.40 | 947.00 | 907.00 | 947.00 |
| Gas | 0.41 | 55.00 | 55.00 | 55.00 |
| Water & Sewer | 0.42 | 1,480.00 | 1,510.00 | 1,542.00 |
| Trash Disposal | 0.43 | 360.00 | 360.00 | 360.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 4,069.25 | 4,101.25 | 4,138.25 |
| Advertising & Promotion | 0.52 | 1,425.00 | 1,425.00 | 1,425.00 |
| Legal & Accounting | 0.53 | 15.00 | 15.00 | 15.00 |
| Site Supplies | 0.54 | 75.00 | 75.00 | 75.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 125.00 | 125.00 | 125.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 35,828.92 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 5,369.00 | 5,534.00 | 5,294.00 |
| Payroll Taxes | 0.75 | 535.00 | 565.00 | 532.00 |
| Employee Benefits | 0.76 | 1,263.00 | 1,378.00 | 1,262.00 |
| Bank Fees | 0.80 | 5.00 | 5.00 | 5.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 54,475.96 | 19,371.68 | 18,951.25 |
| | | | | |
| Net Income (Loss) | | 35,271.52 | 71,367.39 | 73,189.85 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 2,018.54 | 2,018.54 | 2,018.54 |
| Admin Dept Expense Allocation | | (27,222.53) | (40,548.70) | (31,502.94) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | (539.60) | (538.86) | (538.86) |
| APM Dept Expense Allocation | | (38.57) | (38.57) | (38.57) |
| Marketing Dept Expense Allocation | | (327.89) | (338.80) | (327.55) |
| | | | | |
| Cash Flow | | 9,161.47 | 31,921.00 | 42,800.47 |

# Bank of America

Properties Summary

**Building D**

Revised Feb 23, 2010

4516.00  CV - Bldg D

Revenue    0.00
Expense    0.00

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 29,959.87 | 30,441.29 | 30,441.29 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 59.96 | 59.96 | 59.96 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 102.50 | 97.63 | 120.61 |
| Pass Thru Prkg Lot Clean | 0.62 | 22.55 | 22.55 | 22.55 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 235.91 | 362.34 | 248.22 |
| Pass Thru Electricity | 0.68 | 978.18 | 743.75 | 877.93 |
| Pass Thru Water & Sewer | 0.69 | 131.75 | 71.58 | 97.09 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 62.14 | 62.14 | 62.14 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 31,552.86 | 31,861.24 | 31,929.79 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 102.50 | 97.63 | 120.61 |
| Prkg Lot Clean Recoverable | 0.03 | 22.55 | 22.55 | 22.55 |
| Utility Recoverable | 0.04 | 978.18 | 743.75 | 877.93 |
| Water/Sewer Recoverable | 0.05 | 131.75 | 71.58 | 97.09 |
| Signage Recoverable | 0.06 | 235.91 | 362.34 | 248.22 |
| Misc Recoverable | 0.07 | 59.96 | 59.96 | 59.96 |
| Parkg Lot Lighting | 0.10 | 48.06 | 50.71 | 48.34 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 307.50 | 292.89 | 361.83 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 61.89 | 61.89 | 61.89 |
| Security/Fire Service | 0.25 | 0.00 | 135.30 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 158.73 | 253.31 | 154.12 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 21.92 | 59.53 | 42.39 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 1,497.99 | 1,522.06 | 1,522.06 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 24,834.57 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 28,461.51 | 3,733.50 | 3,616.99 |
| Cash Flow | | 3,091.35 | 28,127.74 | 28,312.80 |

# EXHIBIT 2

# Siuslaw Bank
## Properties Summary
Revised Feb 23, 2010

|        |      |        |                        |
|--------|------|--------|------------------------|
|        |      | 4563.00 | 2890 KL - Comm Garden |
|        |      | 4564.00 | 2834 KL               |
| Revenue | 0.00 | 4565.00 | 2801-2804 KL         |
| Expense | 0.00 | 4566.00 | 2743 Coburg          |
|        |      | 4567.00 | 2729 Coburg           |
|        |      | 4569.00 | 3082 KL               |

|                              |      | Feb 11 | Mar 11 | Apr 11 |
|------------------------------|------|-----------|-----------|-----------|
| **INCOME**                   |      |           |           |           |
| Rent Income                  | 0.01 | 19,929.23 | 19,929.23 | 19,929.23 |
| Managers Rent Credit         | 0.02 | 0.00      | 0.00      | 0.00      |
| Concessions                  | 0.03 | 0.00      | 0.00      | 0.00      |
| Percentage Rent              | 0.04 | 0.00      | 0.00      | 0.00      |
| Application Fees             | 0.10 | 0.00      | 0.00      | 0.00      |
| Late/NSF Fees                | 0.11 | 0.00      | 0.00      | 0.00      |
| Move In Charges              | 0.12 | 0.00      | 0.00      | 0.00      |
| Move Out Charges             | 0.13 | 0.00      | 0.00      | 0.00      |
| Laundry Income               | 0.20 | 0.00      | 0.00      | 0.00      |
| Property Tax Refund          | 0.30 | 0.00      | 0.00      | 0.00      |
| Interest Income              | 0.40 | 0.00      | 0.00      | 0.00      |
| Miscellaneous Income         | 0.50 | 0.00      | 0.00      | 0.00      |
| Pass Thru R&M                | 0.60 | 0.00      | 0.00      | 0.00      |
| Pass Thru Landscaping        | 0.61 | 155.80    | 155.80    | 155.80    |
| Pass Thru Prkg Lot Clean     | 0.62 | 0.00      | 0.00      | 0.00      |
| Pass Thru Prkg Lot Maint     | 0.63 | 0.00      | 0.00      | 0.00      |
| Pass Thru Mgmnt Fees         | 0.64 | 0.00      | 0.00      | 0.00      |
| Pass Thru Insurance          | 0.65 | 0.00      | 0.00      | 0.00      |
| Pass Thru Prop Tax           | 0.66 | 0.00      | 0.00      | 0.00      |
| Pass Thru Utilities          | 0.67 | 0.00      | 0.00      | 0.00      |
| Pass Thru Electricity        | 0.68 | 730.84    | 730.84    | 730.84    |
| Pass Thru Water & Sewer      | 0.69 | 306.51    | 306.51    | 306.51    |
| Estimated CAM Charge         | 0.80 | 0.00      | 0.00      | 0.00      |
| CAM Reimbursement            | 0.81 | 39.96     | 39.96     | 39.96     |
| Utility Income Reimbursement | 0.90 | 0.00      | 0.00      | 0.00      |
|                              |      | 21,162.34 | 21,162.34 | 21,162.34 |
| **EXPENSE**                  |      |           |           |           |
| Prop Tax Recoverable         | 0.01 | 0.00      | 0.00      | 0.00      |
| Landscape Recoverable        | 0.02 | 155.80    | 155.80    | 155.80    |
| Prkg Lot Clean Recoverable   | 0.03 | 0.00      | 0.00      | 0.00      |
| Utility Recoverable          | 0.04 | 730.84    | 730.84    | 730.84    |
| Water/Sewer Recoverable      | 0.05 | 306.51    | 306.51    | 306.51    |
| Signage Recoverable          | 0.06 | 0.00      | 0.00      | 0.00      |
| Misc Recoverable             | 0.07 | 0.00      | 0.00      | 0.00      |
| Parkg Lot Lighting           | 0.10 | 0.00      | 0.00      | 0.00      |
| Roof Repair & Maint          | 0.11 | 0.00      | 0.00      | 0.00      |
| Concrete/Asphalt             | 0.12 | 0.00      | 0.00      | 0.00      |
| Repairs & Maint              | 0.13 | 0.00      | 0.00      | 0.00      |
| HVAC Repairs                 | 0.14 | 0.00      | 0.00      | 0.00      |
| Electrical Repairs           | 0.15 | 0.00      | 0.00      | 0.00      |
| Plumbing Repairs             | 0.16 | 0.00      | 0.00      | 0.00      |
| Appliance Repairs            | 0.17 | 0.00      | 0.00      | 0.00      |
| Backflow Testing             | 0.18 | 0.00      | 0.00      | 0.00      |
| Painting                     | 0.19 | 0.00      | 0.00      | 0.00      |
| Landscape Maint              | 0.20 | 0.00      | 0.00      | 0.00      |
| Pool Maint & Supplies        | 0.21 | 0.00      | 0.00      | 0.00      |
| Pest Control                 | 0.22 | 0.00      | 0.00      | 0.00      |
| Lock & Keys                  | 0.23 | 0.00      | 0.00      | 0.00      |
| Janitorial                   | 0.24 | 439.73    | 439.73    | 439.73    |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---:|---:|---:|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 195.91 | 195.91 | 195.91 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 93.93 | 93.93 | 101.24 |
| Trash Disposal | 0.43 | 12.62 | 12.62 | 12.62 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 996.46 | 996.46 | 996.46 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 8,221.29 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 11,153.09 | 2,931.80 | 2,939.11 |
| | | | | |
| Net Income (Loss) | | 10,009.25 | 18,230.54 | 18,223.23 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 393.92 | 393.92 | 393.92 |
| Admin Dept Expense Allocation | | (5,312.45) | (7,913.04) | (6,147.77) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (7.53) | (7.53) | (7.53) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 5,083.19 | 10,703.89 | 12,461.85 |

# Siuslaw Bank

## 4563.00  2890 Kinney Loop - Community Garden
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 6.66 | 6.66 | 6.66 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 14.56 | 14.56 | 21.87 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 232.55 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 253.77 | 21.22 | 28.53 |
| | | | | |
| Net Income (Loss) | | (253.77) | (21.22) | (28.53) |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 8.58 | 8.58 | 8.58 |
| Admin Dept Expense Allocation | | (115.75) | (172.41) | (133.95) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.16) | (0.16) | (0.16) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (361.10) | (185.21) | (154.06) |

# Siuslaw Bank

**4564.00  2834 Kinney Loop**
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

## INCOME

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 1,100.00 | 1,100.00 | 1,100.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 1,100.00 | 1,100.00 | 1,100.00 |

## EXPENSE

| | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb '11 | Mar '11 | Apr '11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 55.00 | 55.00 | 55.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 573.03 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 628.03 | 55.00 | 55.00 |
| | | | | |
| Net Income (Loss) | | 471.97 | 1,045.00 | 1,045.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 15.98 | 15.98 | 15.98 |
| Admin Dept Expense Allocation | | (215.45) | (320.93) | (249.33) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.31) | (0.31) | (0.31) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 272.19 | 739.75 | 811.34 |

# Siuslaw Bank

**4565.00  2802 - 2804 Kinney Loop**
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 1,417.50 | 1,417.50 | 1,417.50 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 1,417.50 | 1,417.50 | 1,417.50 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

|  |  | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 70.88 | 70.88 | 70.88 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 802.28 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
|  |  | 873.16 | 70.88 | 70.88 |
|  |  |  |  |  |
| Net Income (Loss) |  | 544.35 | 1,346.63 | 1,346.63 |
| Add Back Property Depreciation |  | 0.00 | 0.00 | 0.00 |
| Subtract Principal |  | 0.00 | 0.00 | 0.00 |
| Other Income Allocation |  | 26.22 | 26.22 | 26.22 |
| Admin Dept Expense Allocation |  | (353.66) | (526.79) | (409.27) |
| Add Back Admin Amort & Deprec |  | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation |  | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation |  | (0.50) | (0.50) | (0.50) |
| Marketing Dept Expense Allocation |  | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Cash Flow |  | 216.40 | 845.56 | 963.07 |

# Siuslaw Bank

**4566.00  2743 Coburg Rd**
Revised Feb 23, 2010

| | | | | |
|---|---|---|---|---|
| Revenue | 0.00 | | | |
| Expense | 0.00 | | | |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 665.96 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 665.96 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | (665.96) | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 17.56 | 17.56 | 17.56 |
| Admin Dept Expense Allocation | | (236.78) | (352.69) | (274.01) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.34) | (0.34) | (0.34) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (885.52) | (335.47) | (256.79) |

# Siuslaw Bank

4567.00  2729 Coburg Road
Revised Feb 23, 2010

| | | | | |
|---|---|---|---|---|
| Revenue | 0.00 | | | |
| Expense | 0.00 | | | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 768.75 | 768.75 | 768.75 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 768.75 | 768.75 | 768.75 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 38.44 | 38.44 | 38.44 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 579.43 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 617.87 | 38.44 | 38.44 |
| | | | | |
| Net Income (Loss) | | 150.88 | 730.31 | 730.31 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 17.92 | 17.92 | 17.92 |
| Admin Dept Expense Allocation | | (241.68) | (359.98) | (279.68) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.34) | (0.34) | (0.34) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (73.22) | 387.91 | 468.21 |

# Siuslaw Bank

**4569.00  3082 Kinney Loop**
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 1,127.50 | 1,127.50 | 1,127.50 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 1,127.50 | 1,127.50 | 1,127.50 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 56.38 | 56.38 | 56.38 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 579.43 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 635.81 | 56.38 | 56.38 |
| | | | | |
| Net Income (Loss) | | 491.70 | 1,071.13 | 1,071.13 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 22.71 | 22.71 | 22.71 |
| Admin Dept Expense Allocation | | (306.32) | (456.27) | (354.48) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.43) | (0.43) | (0.43) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 207.65 | 637.13 | 738.92 |

# Siuslaw Bank

**4570.00 3108 Kinney Loop**
Revised Feb 23, 2010

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 1,127.50 | 1,127.50 | 1,127.50 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 1,127.50 | 1,127.50 | 1,127.50 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 56.38 | 56.38 | 56.38 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 588.01 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 644.39 | 56.38 | 56.38 |
| | | | | |
| Net Income (Loss) | | 483.12 | 1,071.13 | 1,071.13 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 21.48 | 21.48 | 21.48 |
| Admin Dept Expense Allocation | | (289.64) | (431.43) | (335.19) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.41) | (0.41) | (0.41) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 214.54 | 660.76 | 757.00 |

# Siuslaw Bank

**4571.00  3018 Kinney Loop - Dog Park**
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 162.13 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 162.13 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | (162.13) | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 4.17 | 4.17 | 4.17 |
| Admin Dept Expense Allocation | | (56.21) | (83.73) | (65.05) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.08) | (0.08) | (0.08) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (214.26) | (79.64) | (60.96) |

# Siuslaw Bank

**4573.00  3110 Kinney Loop**
Revised Feb 23, 2010

| | | | | |
|---|---|---|---|---|
| Revenue | 0.00 | | | |
| Expense | 0.00 | | | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

|  |  | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 186.77 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
|  |  | 186.77 | 0.00 | 0.00 |
| Net Income (Loss) |  | (186.77) | 0.00 | 0.00 |
| Add Back Property Depreciation |  | 0.00 | 0.00 | 0.00 |
| Subtract Principal |  | 0.00 | 0.00 | 0.00 |
| Other Income Allocation |  | 7.90 | 7.90 | 7.90 |
| Admin Dept Expense Allocation |  | (106.60) | (158.78) | (123.36) |
| Add Back Admin Amort & Deprec |  | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation |  | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation |  | (0.15) | (0.15) | (0.15) |
| Marketing Dept Expense Allocation |  | 0.00 | 0.00 | 0.00 |
| Cash Flow |  | (285.61) | (151.03) | (115.60) |

# Siuslaw Bank

**4574.00  Natron**
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

|  |  | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 9.63 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
|  |  | 9.63 | 0.00 | 0.00 |
| Net Income (Loss) |  | (9.63) | 0.00 | 0.00 |
| Add Back Property Depreciation |  | 0.00 | 0.00 | 0.00 |
| Subtract Principal |  | 0.00 | 0.00 | 0.00 |
| Other Income Allocation |  | 0.38 | 0.38 | 0.38 |
| Admin Dept Expense Allocation |  | (5.16) | (7.68) | (5.97) |
| Add Back Admin Amort & Deprec |  | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation |  | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation |  | (0.01) | (0.01) | (0.01) |
| Marketing Dept Expense Allocation |  | 0.00 | 0.00 | 0.00 |
| Cash Flow |  | (14.41) | (7.31) | (5.59) |

# Siuslaw Bank

**4575.00  2960 Kinney Loop**
Revised Feb 23, 2010

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 184.60 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 184.60 | 0.00 | 0.00 |
| Net Income (Loss) | | (184.60) | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 4.86 | 4.86 | 4.86 |
| Admin Dept Expense Allocation | | (65.57) | (97.67) | (75.88) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.09) | (0.09) | (0.09) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| Cash Flow | | (245.40) | (92.90) | (71.11) |

# Siuslaw Bank

4576.00  2850 Kinney Loop
Revised Feb 23, 2010

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 1,230.00 | 1,230.00 | 1,230.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 1,230.00 | 1,230.00 | 1,230.00 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 61.50 | 61.50 | 61.50 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 515.00 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 576.50 | 61.50 | 61.50 |
| | | | | |
| Net Income (Loss) | | 653.50 | 1,168.50 | 1,168.50 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 18.83 | 18.83 | 18.83 |
| Admin Dept Expense Allocation | | (253.99) | (378.33) | (293.93) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.36) | (0.36) | (0.36) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 417.98 | 808.64 | 893.04 |

# Siuslaw Bank

**4591.00  4480 Hwy 101 N, Florence**
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 0.00 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | 0.00 | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 227.32 | 227.32 | 227.32 |
| Admin Dept Expense Allocation | | (3,065.63) | (4,566.35) | (3,547.67) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (4.34) | (4.34) | (4.34) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (2,842.66) | (4,343.37) | (3,324.70) |

# Siuslaw Bank

**4516.00  CV Land**
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 0.00 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | 0.00 | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 0.00 | 0.00 | 0.00 |
| Admin Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 0.00 | 0.00 | 0.00 |

# EXHIBIT 3

# Summit Bank

## Properties Summary
Revised Feb 23, 2010

4529.00 Willow Creek
4554.00 Goodpasture Tower

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 2,429.16 | 2,429.16 | 2,429.16 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 62.83 | 62.89 | 62.89 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 2,491.99 | 2,492.05 | 2,492.05 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 62.83 | 62.89 | 62.89 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---:|---:|---:|
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 9.82 | 130.39 | 9.83 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 121.46 | 121.46 | 121.46 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 3,326.68 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 3,520.79 | 314.74 | 194.18 |
| | | | | |
| Net Income (Loss) | | (1,028.80) | 2,177.31 | 2,297.87 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 106.27 | 106.27 | 106.27 |
| Admin Dept Expense Allocation | | (1,433.14) | (2,134.70) | (1,658.48) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | (215.84) | (215.54) | (215.54) |
| APM Dept Expense Allocation | | (2.03) | (2.03) | (2.03) |
| Marketing Dept Expense Allocation | | (131.15) | (135.52) | (131.02) |
| | | | | |
| Cash Flow | | (2,704.70) | (204.22) | 397.06 |

# EXHIBIT 4

# Arlie & Company
## Umpqua Bank Properties
### All Umpqua Properties Summary
Revised Feb 23, 2010

| | | | 4501.00 | College Park |
| | | | 4510.00 | Woodburn |
| Revenue | | 0.00 | 4516.00 | CV Building B |
| Expense | | 0.00 | 4516.00 | CV Land |
| | | | 4518.00 | West 11th Comm Land |
| | | | 4524.00 | Westlane Center |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 164,319.35 | 164,201.35 | 164,082.35 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 975.00 | 975.00 | 975.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 2,250.00 | 2,250.00 | 2,250.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 12.00 | 12.00 | 12.00 |
| Miscellaneous Income | 0.50 | 971.38 | 971.38 | 971.38 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 413.14 | 408.27 | 601.46 |
| Pass Thru Prkg Lot Clean | 0.62 | 916.92 | 916.92 | 916.92 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 288.63 | 552.14 | 448.76 |
| Pass Thru Water & Sewer | 0.69 | 1,174.69 | 1,278.62 | 1,430.20 |
| Estimated CAM Charge | 0.80 | 330.00 | 330.00 | 330.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 1,550.00 | 1,550.00 | 1,550.00 |
| | | 173,201.11 | 173,445.68 | 173,568.07 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 413.14 | 408.27 | 601.46 |
| Prkg Lot Clean Recoverable | 0.03 | 962.40 | 962.40 | 962.40 |
| Utility Recoverable | 0.04 | 32.96 | 29.24 | 28.79 |
| Water/Sewer Recoverable | 0.05 | 1,249.69 | 1,353.62 | 1,505.20 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 258.13 | 258.13 | 258.13 |
| Parkg Lot Lighting | 0.10 | 383.74 | 636.78 | 531.88 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 770.00 | 770.00 | 770.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 982.24 | 1,142.24 | 982.24 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 138.38 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 287.00 | 287.00 | 287.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 185.66 | 185.66 | 324.03 |
| Cleaning/Turnover | 0.30 | 650.00 | 650.00 | 650.00 |
| Carpet Cleaning/Turnover | 0.31 | 510.00 | 510.00 | 510.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 50.00 | 50.00 | 50.00 |
| Misc/Replacements | 0.37 | 155.00 | 155.00 | 147.00 |
| Electricity | 0.40 | 1,279.30 | 1,343.92 | 1,190.12 |
| Gas | 0.41 | 465.00 | 362.50 | 362.50 |
| Water & Sewer | 0.42 | 1,207.29 | 1,437.02 | 1,290.00 |
| Trash Disposal | 0.43 | 375.00 | 375.00 | 375.00 |
| Misc/Unrecoverable | 0.50 | 225.00 | 225.00 | 225.00 |
| Management | 0.51 | 8,148.56 | 8,285.31 | 8,274.31 |
| Advertising & Promotion | 0.52 | 1,425.00 | 1,450.00 | 1,425.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 175,734.78 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 5,423.00 | 5,527.00 | 5,357.00 |
| Payroll Taxes | 0.75 | 558.00 | 563.00 | 544.00 |
| Employee Benefits | 0.76 | 1,274.00 | 1,377.00 | 1,268.00 |
| Bank Fees | 0.80 | 7.00 | 7.00 | 7.00 |
| Miscellaneous | 0.81 | 0.00 | 2,982.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 203,011.89 | 31,333.09 | 28,064.44 |
| | | | | |
| Net Income (Loss) | | (29,810.78) | 142,112.59 | 145,503.63 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 5,592.68 | 5,592.68 | 5,592.68 |
| Admin Dept Expense Allocation | | (75,424.26) | (112,346.50) | (87,283.80) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | (14,893.07) | (14,872.58) | (14,872.58) |
| APM Dept Expense Allocation | | (106.87) | (106.87) | (106.87) |
| Marketing Dept Expense Allocation | | (9,049.64) | (9,350.91) | (9,040.41) |
| | | | | |
| Cash Flow | | (123,691.94) | 11,028.41 | 39,792.65 |

# Arlie & Company

# Umpqua Bank Properties

4501.00 College Park
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 563.91 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 563.91 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | (563.91) | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 54.99 | 54.99 | 54.99 |
| Admin Dept Expense Allocation | | (741.61) | (1,104.65) | (858.22) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | (431.68) | (431.09) | (431.09) |
| APM Dept Expense Allocation | | (1.05) | (1.05) | (1.05) |
| Marketing Dept Expense Allocation | | (262.31) | (271.04) | (262.04) |
| | | | | |
| Cash Flow | | (1,945.57) | (1,752.84) | (1,497.41) |

# Arlie & Company
## Umpqua Bank Properties
4510.00 Woodburn
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 7,438.57 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 7,438.57 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | (7,438.57) | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 3.00 | 3.00 | 3.00 |
| Admin Dept Expense Allocation | | (40.45) | (60.25) | (46.81) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.06) | (0.06) | (0.06) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (7,476.08) | (57.31) | (43.87) |

# Arlie & Company
## Umpqua Bank Properties
4516.00 CV Building B
Revised Feb 23, 2010

| | | | |
|---|---|---|---|
| Revenue | 0.00 | | |
| Expense | 0.00 | | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 75,156.09 | 75,038.09 | 74,919.09 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 975.00 | 975.00 | 975.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 2,250.00 | 2,250.00 | 2,250.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 12.00 | 12.00 | 12.00 |
| Miscellaneous Income | 0.50 | 710.00 | 710.00 | 710.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 102.50 | 97.63 | 120.61 |
| Pass Thru Prkg Lot Clean | 0.62 | 12.97 | 12.97 | 12.97 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 32.96 | 29.24 | 28.75 |
| Pass Thru Water & Sewer | 0.69 | 374.84 | 388.24 | 561.94 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 1,550.00 | 1,550.00 | 1,550.00 |
| | | 81,176.36 | 81,063.17 | 81,140.36 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 102.50 | 97.63 | 120.61 |
| Prkg Lot Clean Recoverable | 0.03 | 12.97 | 12.97 | 12.97 |
| Utility Recoverable | 0.04 | 32.96 | 29.24 | 28.79 |
| Water/Sewer Recoverable | 0.05 | 374.84 | 388.24 | 561.94 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 230.33 | 230.33 | 230.33 |
| Parkg Lot Lighting | 0.10 | 128.07 | 113.88 | 111.87 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 770.00 | 770.00 | 770.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 560.00 | 720.00 | 560.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb.11 | Mar.11 | Apr.11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 65.00 | 65.00 | 65.00 |
| Cleaning/Turnover | 0.30 | 650.00 | 650.00 | 650.00 |
| Carpet Cleaning/Turnover | 0.31 | 510.00 | 510.00 | 510.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 50.00 | 50.00 | 50.00 |
| Misc/Replacements | 0.37 | 155.00 | 155.00 | 147.00 |
| Electricity | 0.40 | 668.14 | 705.11 | 732.16 |
| Gas | 0.41 | 55.00 | 55.00 | 55.00 |
| Water & Sewer | 0.42 | 910.40 | 1,149.06 | 1,002.04 |
| Trash Disposal | 0.43 | 375.00 | 375.00 | 375.00 |
| Misc/Unrecoverable | 0.50 | 225.00 | 225.00 | 225.00 |
| Management | 0.51 | 3,690.40 | 3,827.15 | 3,816.15 |
| Advertising & Promotion | 0.52 | 1,425.00 | 1,450.00 | 1,425.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 35,104.87 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 5,423.00 | 5,527.00 | 5,357.00 |
| Payroll Taxes | 0.75 | 558.00 | 563.00 | 544.00 |
| Employee Benefits | 0.76 | 1,274.00 | 1,377.00 | 1,268.00 |
| Bank Fees | 0.80 | 7.00 | 7.00 | 7.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 53,357.48 | 19,052.61 | 18,624.86 |
| | | | | |
| Net Income (Loss) | | 27,818.88 | 62,010.56 | 62,515.50 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 2,150.88 | 2,150.88 | 2,150.88 |
| Admin Dept Expense Allocation | | (29,007.33) | (43,207.21) | (33,568.38) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | (539.60) | (538.86) | (538.86) |
| APM Dept Expense Allocation | | (41.10) | (41.10) | (41.10) |
| Marketing Dept Expense Allocation | | (327.89) | (338.80) | (327.55) |
| | | | | |
| Cash Flow | | 53.84 | 20,035.47 | 30,190.49 |

# Arlie & Company
## Umpqua Bank Properties
### 4516.00 CV Land
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 55,380.72 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 55,380.72 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | (55,380.72) | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 914.76 | 914.76 | 914.76 |
| Admin Dept Expense Allocation | | (12,336.71) | (18,375.86) | (14,276.50) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | (10,252.48) | (10,238.37) | (10,238.37) |
| APM Dept Expense Allocation | | (17.48) | (17.48) | (17.48) |
| Marketing Dept Expense Allocation | | (6,229.83) | (6,437.22) | (6,223.47) |
| | | | | |
| Cash Flow | | (83,302.45) | (34,154.17) | (29,841.06) |

# Arlie & Company
# Umpqua Bank Properties
## 4518.00 West 11th Comm Land
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 5,513.61 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 5,513.61 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | (5,513.61) | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 92.38 | 92.38 | 92.38 |
| Admin Dept Expense Allocation | | (1,245.79) | (1,855.64) | (1,441.68) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | (431.68) | (431.09) | (431.09) |
| APM Dept Expense Allocation | | (1.77) | (1.77) | (1.77) |
| Marketing Dept Expense Allocation | | (262.31) | (271.04) | (262.04) |
| | | | | |
| Cash Flow | | (7,362.78) | (2,467.16) | (2,044.20) |

# Arlie & Company
# Umpqua Bank Properties
4524.00 WestLane Center
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 62,099.96 | 62,099.96 | 62,099.96 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 261.38 | 261.38 | 261.38 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 310.64 | 310.64 | 480.85 |
| Pass Thru Prkg Lot Clean | 0.62 | 765.95 | 765.95 | 765.95 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 255.67 | 522.90 | 420.01 |
| Pass Thru Water & Sewer | 0.69 | 799.85 | 890.38 | 868.26 |
| Estimated CAM Charge | 0.80 | 140.00 | 140.00 | 140.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 64,633.45 | 64,991.21 | 65,036.41 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 310.64 | 310.64 | 480.85 |
| Prkg Lot Clean Recoverable | 0.03 | 765.95 | 765.95 | 765.95 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 799.85 | 890.38 | 868.26 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 27.80 | 27.80 | 27.80 |
| Parkg Lot Lighting | 0.10 | 255.67 | 522.90 | 420.01 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 63.49 | 63.49 | 63.49 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 138.38 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 287.00 | 287.00 | 287.00 |

| | | Feb '11 | Mar '11 | Apr '11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 76.88 | 76.88 | 76.88 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 307.50 | 307.50 | 205.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 3,105.00 | 3,105.00 | 3,105.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 43,507.16 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 49,506.94 | 6,357.54 | 6,438.62 |
| | | | | |
| Net Income (Loss) | | 15,126.51 | 58,633.67 | 58,597.79 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 1,351.45 | 1,351.45 | 1,351.45 |
| Admin Dept Expense Allocation | | (18,225.95) | (27,148.05) | (21,091.76) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | (539.60) | (538.86) | (538.86) |
| APM Dept Expense Allocation | | (25.82) | (25.82) | (25.82) |
| Marketing Dept Expense Allocation | | (327.89) | (338.80) | (327.55) |
| | | | | |
| Cash Flow | | (2,641.30) | 31,933.58 | 37,965.25 |

# Arlie & Company

## Umpqua Bank Properties

### 4528.00 Roseburg - Garden Way
Revised Feb 23, 2010

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 13,984.00 | 13,984.00 | 13,984.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 138.00 | 138.00 | 138.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 190.00 | 190.00 | 190.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 14,312.00 | 14,312.00 | 14,312.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 138.38 | 138.38 | 138.38 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 75.00 | 75.00 | 75.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb.11 | Mar.11 | Apr.11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 76.88 | 76.88 | 76.88 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 699.20 | 699.20 | 699.20 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 9,584.35 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 10,573.81 | 989.46 | 989.46 |
| | | | | |
| Net Income (Loss) | | 3,738.19 | 13,322.54 | 13,322.54 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 394.48 | 394.48 | 394.48 |
| Admin Dept Expense Allocation | | (5,320.07) | (7,924.40) | (6,156.59) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (7.54) | (7.54) | (7.54) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| Cash Flow | | (1,194.94) | 5,785.09 | 7,552.89 |

# Arlie & Company

## Umpqua Bank Properties

4549.00 My Coffee
Revised Feb 23, 2010

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 4,423.80 | 4,423.80 | 4,423.80 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 4,423.80 | 4,423.80 | 4,423.80 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 221.19 | 221.19 | 221.19 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 2,206.51 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 2,427.70 | 221.19 | 221.19 |
| | | | | |
| Net Income (Loss) | | 1,996.10 | 4,202.61 | 4,202.61 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 58.07 | 58.07 | 58.07 |
| Admin Dept Expense Allocation | | (783.08) | (1,166.42) | (906.21) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (1.11) | (1.11) | (1.11) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 1,269.97 | 3,093.14 | 3,353.35 |

# Arlie & Company
# Umpqua Bank Properties
**4553.00 Fairway Inn**
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 0.00 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | 0.00 | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 126.49 | 126.49 | 126.49 |
| Admin Dept Expense Allocation | | (1,705.92) | (2,541.01) | (1,974.15) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (2.42) | (2.42) | (2.42) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (1,581.84) | (2,416.93) | (1,850.08) |

# Arlie & Company
## Umpqua Bank Properties
4572.00 Oil Can Henry's
Revised Feb 23, 2010

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 5,683.00 | 5,683.00 | 5,683.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 5,683.00 | 5,683.00 | 5,683.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 284.15 | 284.15 | 284.15 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 2,740.05 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 3,024.20 | 284.15 | 284.15 |
| | | | | |
| Net Income (Loss) | | 2,658.80 | 5,398.85 | 5,398.85 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 87.40 | 87.40 | 87.40 |
| Admin Dept Expense Allocation | | (1,178.71) | (1,755.72) | (1,364.05) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (1.67) | (1.67) | (1.67) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 1,565.82 | 3,728.86 | 4,120.53 |

# Arlie & Company

## Umpqua Bank Properties

4578.00 2892 Crescent Ave
Revised Feb 23, 2010

| | |
|---|---|
| Revenue | 0.00 |
| Expense | 0.00 |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 45.10 | 45.10 | 45.10 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 358.75 | 358.75 | 358.75 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 43.78 | 43.78 | 182.15 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 303.66 | 331.31 | 252.96 |
| Gas | 0.41 | 410.00 | 307.50 | 307.50 |
| Water & Sewer | 0.42 | 220.01 | 211.08 | 211.08 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 12,864.16 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 14,245.46 | 1,297.52 | 1,357.54 |
| | | | | |
| Net Income (Loss) | | (14,245.46) | (1,297.52) | (1,357.54) |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 317.81 | 317.81 | 317.81 |
| Admin Dept Expense Allocation | | (4,286.07) | (6,384.22) | (4,960.01) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | (2,698.02) | (2,694.31) | (2,694.31) |
| APM Dept Expense Allocation | | (6.07) | (6.07) | (6.07) |
| Marketing Dept Expense Allocation | | (1,639.43) | (1,694.01) | (1,637.76) |
| | | | | |
| Cash Flow | | (22,557.24) | (11,758.32) | (10,337.87) |

# Arlie & Company
# Umpqua Bank Properties
4579.00 3032 Kinney Loop Lot
Revised Feb 23, 2010

| | | | | |
|---|---|---|---|---|
| Revenue | 0.00 | | | |
| Expense | 0.00 | | | |

| **INCOME** | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 0.00 | 0.00 | 0.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 |

| **EXPENSE** | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 171.66 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 171.66 | 0.00 | 0.00 |
| | | | | |
| Net Income (Loss) | | (171.66) | 0.00 | 0.00 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 6.06 | 6.06 | 6.06 |
| Admin Dept Expense Allocation | | (81.79) | (121.83) | (94.66) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.12) | (0.12) | (0.12) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (247.50) | (115.89) | (88.71) |

# Arlie & Company
# Umpqua Bank Properties

4596.00 Grumman Rd Hanger
Revised Feb 23, 2010

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| INCOME | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Rent Income | 0.01 | 2,972.50 | 2,972.50 | 2,972.50 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 2,972.50 | 2,972.50 | 2,972.50 |

| EXPENSE | | | | |
|---|---|---|---|---|
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---:|---:|---:|
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 148.63 | 148.63 | 148.63 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 659.21 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 2,982.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 807.84 | 3,130.63 | 148.63 |
| | | | | |
| Net Income (Loss) | | 2,164.67 | (158.13) | 2,823.88 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 34.91 | 34.91 | 34.91 |
| Admin Dept Expense Allocation | | (470.77) | (701.22) | (544.79) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.67) | (0.67) | (0.67) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 1,728.14 | (825.11) | 2,313.32 |

# EXHIBIT 5

# Washington Federal

## Properties Summary
Revised Feb 23, 2010

| | | | |
|---|---|---|---|
| | | 4581.00 | 2909 LBP |
| | | 4582.00 | 2915 LBP |
| Revenue | 0.00 | 4583.00 | 2931 LBP |
| Expense | 0.00 | 4584.00 | 2977 LBP |
| | | 4585.00 | 2993 LBP |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 11,008.75 | 11,008.75 | 11,008.75 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 11,008.75 | 11,008.75 | 11,008.75 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 51.25 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |

|  |  | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 550.44 | 550.44 | 550.44 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 8,031.63 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
|  |  | 8,582.07 | 601.69 | 550.44 |
|  |  |  |  |  |
| Net Income (Loss) |  | 2,426.68 | 10,407.06 | 10,458.31 |
| Add Back Property Depreciation |  | 0.00 | 0.00 | 0.00 |
| Subtract Principal |  | 0.00 | 0.00 | 0.00 |
| Other Income Allocation |  | 233.61 | 233.61 | 233.61 |
| Admin Dept Expense Allocation |  | (3,150.54) | (4,692.81) | (3,645.92) |
| Add Back Admin Amort & Deprec |  | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation |  | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation |  | (4.46) | (4.46) | (4.46) |
| Marketing Dept Expense Allocation |  | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Cash Flow |  | (494.71) | 5,943.40 | 7,041.54 |

# Washington Federal

**4581.00  2909 Lord Byron Place**
Revised Feb 23, 2010

| | | | | |
|---|---|---|---|---|
| Revenue | 0.00 | | | |
| Expense | 0.00 | | | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 1,998.75 | 1,998.75 | 1,998.75 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 1,998.75 | 1,998.75 | 1,998.75 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 99.94 | 99.94 | 99.94 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 1,610.13 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 1,710.07 | 99.94 | 99.94 |
| | | | | |
| Net Income (Loss) | | 288.68 | 1,898.81 | 1,898.81 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 40.86 | 40.86 | 40.86 |
| Admin Dept Expense Allocation | | (551.10) | (820.87) | (637.75) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.78) | (0.78) | (0.78) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (222.33) | 1,118.02 | 1,301.15 |

# Washington Federal

**4582.00 2915 Lord Byron Place**
Revised Feb 23, 2010

| | | | | |
|---|---|---|---|---|
| Revenue | 0.00 | | | |
| Expense | 0.00 | | | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 2,101.25 | 2,101.25 | 2,101.25 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 2,101.25 | 2,101.25 | 2,101.25 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 105.06 | 105.06 | 105.06 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 1,611.66 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 1,716.72 | 105.06 | 105.06 |
| | | | | |
| Net Income (Loss) | | 384.53 | 1,996.19 | 1,996.19 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 47.21 | 47.21 | 47.21 |
| Admin Dept Expense Allocation | | (636.63) | (948.28) | (736.74) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.90) | (0.90) | (0.90) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (205.80) | 1,094.21 | 1,305.76 |

# Washington Federal

**4583.00  2931 Lord Byron Place**
Revised.Feb 23, 2010

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 2,101.25 | 2,101.25 | 2,101.25 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 2,101.25 | 2,101.25 | 2,101.25 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 105.06 | 105.06 | 105.06 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 1,670.31 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | | | |
| | | 1,775.37 | 105.06 | 105.06 |

| | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|
| Net Income (Loss) | 325.88 | 1,996.19 | 1,996.19 |
| Add Back Property Depreciation | 0.00 | 0.00 | 0.00 |
| Subtract Principal | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | 50.39 | 50.39 | 50.39 |
| Admin Dept Expense Allocation | (679.60) | (1,012.29) | (786.46) |
| Add Back Admin Amort & Deprec | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | (0.96) | (0.96) | (0.96) |
| Marketing Dept Expense Allocation | 0.00 | 0.00 | 0.00 |
| | | | |
| Cash Flow | (304.30) | 1,033.33 | 1,259.15 |

# Washington Federal

## 4584.00  2977 Lord Byron Place
Revised Feb 23, 2010

| | | | |
|---|---|---|---|
| | | 4581.00 | 2909 LBP |
| | | 4582.00 | 2915 LBP |
| Revenue | 0.00 | 4583.00 | 2931 LBP |
| Expense | 0.00 | 4584.00 | 2977 LBP |
| | | 4585.00 | 2993 LBP |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 2,450.00 | 2,450.00 | 2,450.00 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 2,450.00 | 2,450.00 | 2,450.00 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 0.00 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 122.50 | 122.50 | 122.50 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 1,495.25 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | 0.00 | 0.00 | 0.00 |
| | | 1,617.75 | 122.50 | 122.50 |
| | | | | |
| Net Income (Loss) | | 832.25 | 2,327.50 | 2,327.50 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 44.86 | 44.86 | 44.86 |
| Admin Dept Expense Allocation | | (605.03) | (901.21) | (700.17) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.86) | (0.86) | (0.86) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | 271.22 | 1,470.29 | 1,671.34 |

# Washington Federal

**4585.00  2993 Lord Byron Place**
Revised Feb 23, 2010

| | | |
|---|---|---|
| Revenue | 0.00 | |
| Expense | 0.00 | |

| | | Feb 11 | Mar 11 | Apr 11 |
|---|---|---|---|---|
| **INCOME** | | | | |
| Rent Income | 0.01 | 2,357.50 | 2,357.50 | 2,357.50 |
| Managers Rent Credit | 0.02 | 0.00 | 0.00 | 0.00 |
| Concessions | 0.03 | 0.00 | 0.00 | 0.00 |
| Percentage Rent | 0.04 | 0.00 | 0.00 | 0.00 |
| Application Fees | 0.10 | 0.00 | 0.00 | 0.00 |
| Late/NSF Fees | 0.11 | 0.00 | 0.00 | 0.00 |
| Move In Charges | 0.12 | 0.00 | 0.00 | 0.00 |
| Move Out Charges | 0.13 | 0.00 | 0.00 | 0.00 |
| Laundry Income | 0.20 | 0.00 | 0.00 | 0.00 |
| Property Tax Refund | 0.30 | 0.00 | 0.00 | 0.00 |
| Interest Income | 0.40 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Income | 0.50 | 0.00 | 0.00 | 0.00 |
| Pass Thru R&M | 0.60 | 0.00 | 0.00 | 0.00 |
| Pass Thru Landscaping | 0.61 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Clean | 0.62 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prkg Lot Maint | 0.63 | 0.00 | 0.00 | 0.00 |
| Pass Thru Mgmnt Fees | 0.64 | 0.00 | 0.00 | 0.00 |
| Pass Thru Insurance | 0.65 | 0.00 | 0.00 | 0.00 |
| Pass Thru Prop Tax | 0.66 | 0.00 | 0.00 | 0.00 |
| Pass Thru Utilities | 0.67 | 0.00 | 0.00 | 0.00 |
| Pass Thru Electricity | 0.68 | 0.00 | 0.00 | 0.00 |
| Pass Thru Water & Sewer | 0.69 | 0.00 | 0.00 | 0.00 |
| Estimated CAM Charge | 0.80 | 0.00 | 0.00 | 0.00 |
| CAM Reimbursement | 0.81 | 0.00 | 0.00 | 0.00 |
| Utility Income Reimbursement | 0.90 | 0.00 | 0.00 | 0.00 |
| | | 2,357.50 | 2,357.50 | 2,357.50 |
| **EXPENSE** | | | | |
| Prop Tax Recoverable | 0.01 | 0.00 | 0.00 | 0.00 |
| Landscape Recoverable | 0.02 | 0.00 | 0.00 | 0.00 |
| Prkg Lot Clean Recoverable | 0.03 | 0.00 | 0.00 | 0.00 |
| Utility Recoverable | 0.04 | 0.00 | 0.00 | 0.00 |
| Water/Sewer Recoverable | 0.05 | 0.00 | 0.00 | 0.00 |
| Signage Recoverable | 0.06 | 0.00 | 0.00 | 0.00 |
| Misc Recoverable | 0.07 | 0.00 | 0.00 | 0.00 |
| Parkg Lot Lighting | 0.10 | 0.00 | 0.00 | 0.00 |
| Roof Repair & Maint | 0.11 | 0.00 | 0.00 | 0.00 |
| Concrete/Asphalt | 0.12 | 0.00 | 0.00 | 0.00 |
| Repairs & Maint | 0.13 | 0.00 | 51.25 | 0.00 |
| HVAC Repairs | 0.14 | 0.00 | 0.00 | 0.00 |
| Electrical Repairs | 0.15 | 0.00 | 0.00 | 0.00 |
| Plumbing Repairs | 0.16 | 0.00 | 0.00 | 0.00 |
| Appliance Repairs | 0.17 | 0.00 | 0.00 | 0.00 |
| Backflow Testing | 0.18 | 0.00 | 0.00 | 0.00 |
| Painting | 0.19 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 0.20 | 0.00 | 0.00 | 0.00 |
| Pool Maint & Supplies | 0.21 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 0.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 0.24 | 0.00 | 0.00 | 0.00 |
| Security/Fire Service | 0.25 | 0.00 | 0.00 | 0.00 |
| Cleaning/Turnover | 0.30 | 0.00 | 0.00 | 0.00 |
| Carpet Cleaning/Turnover | 0.31 | 0.00 | 0.00 | 0.00 |

| | | Feb '11 | Mar '11 | Apr '11 |
|---|---|---|---|---|
| Drapery Cleaning/Turnover | 0.32 | 0.00 | 0.00 | 0.00 |
| Counters/Replacement | 0.33 | 0.00 | 0.00 | 0.00 |
| Floor Covering/Replacement | 0.34 | 0.00 | 0.00 | 0.00 |
| Appliance Replacement | 0.35 | 0.00 | 0.00 | 0.00 |
| Window Cover/Replacement | 0.36 | 0.00 | 0.00 | 0.00 |
| Misc/Replacements | 0.37 | 0.00 | 0.00 | 0.00 |
| Electricity | 0.40 | 0.00 | 0.00 | 0.00 |
| Gas | 0.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 0.43 | 0.00 | 0.00 | 0.00 |
| Misc/Unrecoverable | 0.50 | 0.00 | 0.00 | 0.00 |
| Management | 0.51 | 117.88 | 117.88 | 117.88 |
| Advertising & Promotion | 0.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 0.53 | 0.00 | 0.00 | 0.00 |
| Site Supplies | 0.54 | 0.00 | 0.00 | 0.00 |
| Dues & Subscriptions | 0.55 | 0.00 | 0.00 | 0.00 |
| Tenant Screening | 0.56 | 0.00 | 0.00 | 0.00 |
| Other Professional | 0.57 | 0.00 | 0.00 | 0.00 |
| Insurance | 0.60 | 0.00 | 0.00 | 0.00 |
| Property Tax | 0.61 | 1,644.28 | 0.00 | 0.00 |
| Personal Prop Tax | 0.62 | 0.00 | 0.00 | 0.00 |
| Taxes & Licenses | 0.63 | 0.00 | 0.00 | 0.00 |
| Wages | 0.70 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | 0.75 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | 0.76 | 0.00 | 0.00 | 0.00 |
| Bank Fees | 0.80 | 0.00 | 0.00 | 0.00 |
| Miscellaneous | 0.81 | 0.00 | 0.00 | 0.00 |
| Interest | 0.90 | 0.00 | 0.00 | 0.00 |
| Depreciation | 0.95 | | | |
| | | 1,762.16 | 169.13 | 117.88 |
| | | | | |
| Net Income (Loss) | | 595.35 | 2,188.38 | 2,239.63 |
| Add Back Property Depreciation | | 0.00 | 0.00 | 0.00 |
| Subtract Principal | | 0.00 | 0.00 | 0.00 |
| Other Income Allocation | | 50.29 | 50.29 | 50.29 |
| Admin Dept Expense Allocation | | (678.17) | (1,010.16) | (784.81) |
| Add Back Admin Amort & Deprec | | 0.00 | 0.00 | 0.00 |
| Development Dept Exp Allocation | | 0.00 | 0.00 | 0.00 |
| APM Dept Expense Allocation | | (0.96) | (0.96) | (0.96) |
| Marketing Dept Expense Allocation | | 0.00 | 0.00 | 0.00 |
| | | | | |
| Cash Flow | | (33.50) | 1,227.54 | 1,504.14 |

# EXHIBIT 6

# Arlie & Company

## Administration Department
Budget 2011

Expense           6101.00

| EXPENSE | | February-11 | March-11 | April-11 |
|---|---|---|---|---|
| Repairs & Maint | 6101.13 | 75.00 | 75.00 | 75.00 |
| Equipment Rental | 6101.14 | 0.00 | 0.00 | 0.00 |
| Landscape Maint | 6101.20 | 0.00 | 0.00 | 0.00 |
| Pest Control | 6101.22 | 0.00 | 0.00 | 0.00 |
| Lock & Keys | 6101.23 | 0.00 | 0.00 | 0.00 |
| Janitorial | 6101.24 | 550.00 | 550.00 | 550.00 |
| Security/Fire Service | 6101.25 | 0.00 | 0.00 | 0.00 |
| Scheduled Maintenance | 6101.26 | 0.00 | 0.00 | 0.00 |
| Electricity | 6101.40 | 0.00 | 0.00 | 0.00 |
| Gas | 6101.41 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 6101.42 | 0.00 | 0.00 | 0.00 |
| Trash Disposal | 6101.43 | 55.00 | 55.00 | 55.00 |
| Office Rent | 6101.44 | 18,764.00 | 18,674.00 | 18,674.00 |
| CV Estimated CAMS | 6101.45 | 2,313.16 | 2,313.16 | 2,313.16 |
| Advertising & Promotion | 6101.52 | 0.00 | 0.00 | 0.00 |
| Legal & Accounting | 6101.53 | 6,000.00 | 6,000.00 | 20,000.00 |
| Site Supplies | 6101.54 | 500.00 | 500.00 | 500.00 |
| Dues & Subscriptions | 6101.55 | 400.00 | 400.00 | 400.00 |
| Other Professional | 6101.57 | 1,700.00 | 1,700.00 | 1,700.00 |
| Printing/Postage/Shipping | 6101.58 | 350.00 | 350.00 | 350.00 |
| Insurance | 6101.60 | 0.00 | 27,136.00 | 3,392.00 |
| Property Tax | 6101.61 | 850.00 | 850.00 | 850.00 |
| Personal Prop Tax | 6101.62 | | | |
| Taxes & Licenses | 6101.63 | 30.00 | 30.00 | 30.00 |
| Hotels | 6101.64 | 250.00 | 250.00 | 250.00 |
| Meals | 6101.65 | 500.00 | 500.00 | 500.00 |
| Transportation | 6101.67 | 575.00 | 575.00 | 575.00 |
| Moving Expense | 6101.68 | 0.00 | 0.00 | 0.00 |
| Travel | 6101.69 | 500.00 | 500.00 | 500.00 |
| Wages | 6101.70 | 74,583.22 | 74,583.22 | 74,583.22 |
| Paid Time Off | 6101.72 | 0.00 | 11,000.00 | 0.00 |
| Payroll Taxes | 6101.75 | 8,385.61 | 7,018.61 | 6,001.12 |
| Employee Benefits | 6101.76 | 14,700.00 | 44,700.00 | 14,700.00 |
| Bank Fees | 6101.80 | 50.00 | 50.00 | 50.00 |
| Miscellaneous | 6101.81 | 300.00 | 300.00 | 300.00 |
| Telephone/Communications | 6101.82 | 2,280.00 | 2,280.00 | 2,280.00 |
| Training Costs | 6101.83 | 1,000.00 | 1,000.00 | 1,000.00 |
| Computer Costs | 6101.86 | 750.00 | 750.00 | 750.00 |
| Workers Comp Ins | 6101.87 | 750.00 | 750.00 | 750.00 |
| Trustee Fees | 6101.88 | 0.00 | 0.00 | 6,500.00 |
| Interest | 6101.90 | 0.00 | 0.00 | 0.00 |
| Contributions | 6101.91 | 0.00 | 0.00 | 0.00 |
| Community Promotion | 6101.92 | 0.00 | 0.00 | 0.00 |
| Bad Debt Expense | 6101.93 | 0.00 | 0.00 | 0.00 |
| Depreciation | 6101.95 | 0.00 | 0.00 | 0.00 |
| Amortization | 6101.96 | 0.00 | 0.00 | 0.00 |
| | | 136,210.99 | 202,889.99 | 157,628.50 |

## LIST OF PARTIES TO RECEIVE COPY OF ORDER
### *In re Arlie & Company*
U.S. Bankruptcy Court, District of Oregon Case No. 10-60244-aer11

**By ECF:**

- JOHN D ALBERT    darlene@albertandtweet.com, beth@albertandtweet.com
- JOHN F BARG    jfb@bcltlaw.com, cgw@bcltlaw.com
- LINDA F CANTOR    lcantor@pszjlaw.com
- CONRAD K CHIU    cchiu@daypitney.com
- BRADLEY S COPELAND    bcopeland@agsprp.com, soconnor@agsprp.com
- JOHN D FIERO    jfiero@pszjlaw.com,
  ocarpio@pszjlaw.com;ksuk@pszjlaw.com;azaragoza@pszjlaw.com
- MICHAEL W FLETCHER    michael.fletcher@tonkon.com, tammy.brown@tonkon.com
- THOMAS A HUNTSBERGER    tom@tahpc.com
- Thomas A Huntsberger    thuntsberger@ecf.epiqsystems.com
- P REBECCA KAMITSUKA
- TEDDY M KAPUR    tkapur@pszjlaw.com, slee@pszjlaw.com
- MICHAEL P KEARNEY    mpk@kearneyatlaw.com, mholley@agsprp.com
- ALBERT N KENNEDY    al.kennedy@tonkon.com, leslie.hurd@tonkon.com;larissa.stec@tonkon.com
- JUSTIN D LEONARD    jleonard@bjllp.com, jweisenbach@balljanik.com
- JOHN CASEY MILLS    casey.mills@millernash.com, brenda.hale@millernash.com
- WILSON C MUHLHEIM    ecf@mb-lawoffice.com
- P SCOTT McCLEERY    scottm@gartlandnelsonlaw.com, kassiea@gartlandnelsonlaw.com
- FRANK F McGINN    ffm@bostonbusinesslaw.com
- ANDREW P PARKS    aparks@agsprp.com, lstevenson@agsprp.com
- TERESA H PEARSON    teresa.pearson@millernash.com,
  lisa.conrad@millernash.com;brenda.hale@millernash.com
- DANIEL P PEPPLE    dpepple@pjcs.com, dawnanderson9@pjcs.com;jsteinert@pjcs.com
- JACKSON SCHMIDT    jacksonschmidt@pjcs.com, dawnanderson9@pjcs.com;jsteinert@pjcs.com
- DOUGLAS R SCHULTZ    schultz@gleaveslaw.com, kirsten@gleaveslaw.com
- BRAD T SUMMERS    tsummers@balljanik.com, akimmel@balljanik.com
- US Trustee, Eugene    USTPRegion18.EG.ECF@usdoj.gov
- PATRICK W WADE    hhecfb@hershnerhunter.com
- HEATHER M WALLOCH    heatherw@gartlandnelsonlaw.com, kassiea@gartlandnelsonlaw.com
- GILBERT B WEISMAN    notices@becket-lee.com
- DOUGLAS R WILKINSON    doug@thorp-purdy.com, skelley@thorp-purdy.com

**By Regular Mail:**

David E. Bomar
Balzhiser & Hubbard Engineers, Inc.
100 W 13th Ave
Eugene, OR 97401

James R. Hanks
JRH Transportation Engineering
4765 Village Plaza Lp #201
Eugene, OR 97401

Mike Broadsword
Eugene Sand & Gravel
POB 1067
Eugene, OR 97440

JONATHAN POLLAND
Rethink LLP
465 California St #310
San Francisco, CA 94104

## PAGE 1 – STIPULATED ORDER AMENDING ORDER AUTHORIZING USE OF CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION

Gregory Brokaw
Rowell Brokaw Architects, PC
1 East Broadway #300
Eugene, OR 97401

Michael Roberts
1919 Myers Road
Eugene, OR 97401

WmThomas Construction
POB 2409
Florence, OR 97439

Jerry Vicars
Fabrication & Mechanical Group Inc
POB 42173
Eugene, OR 97404

JOHN C FISHER
767 Willamette St #201
Eugene, OR 97401

James R. Maddox, Jr.
KIBEL GREEN INC.
2001 Wilshire Blvd, Suite 420
Santa Monica, CA 90403

**PAGE 2 – STIPULATED ORDER AMENDING ORDER AUTHORIZING USE OF CASH COLLATERAL AND GRANTING ADEQUATE PROTECTION**